**UNITED STATES DISTRICT COURT     SOUTHERN DISTRICT OF TEXAS**

| | |
|---|---|
| DISH Network L.L.C., | § |
| | § |
| Plaintiff, | § |
| | § |
| Versus | § |
| | § |
| Dinesh Vigneswaran, et al., | § |
| | § |
| Defendant (Dinesh)s. | § |

United States Courts
Southern District of Texas
Civil Action H-21-839
FILED

SEP 29 2022

Nathan Ochsner, Clerk of Court

## RESPONSE TO PLAINTIFF'S STATUS REPORT

Defendant Dinesh Vigneswaran already comply with the Court's July 12, 2022 Order Compelling Responses (Dkt. 64, the "Discovery Order") on Aug 12, 2022, and Defendant has already given all the information he knows including his personal bank accounts and PayPal statements. So Defendant Dinesh Vigneswaran does not have anymore information to create another status report document. Even the PayPal account was mentioned initially by Defendant to Hagan Noll and the honorable court even before the plaintiff brought up in said lawsuit. Defendant respects the juridical system of the United States and that's why replying from beginning till today. Therefore, Plaintiff filing of civil contempt and sanctioned against Defendant is unlawful, extralegal, and illegal.

Plaintiff requesting honorable court for further Four months is clearly indicating that he stretching the matter further malafidely to cause further mental harm to Defendant. Fact of the matter is only that Plaintiff mentioning an anonymous phone number that was never under Defendant name and further claiming that it sold 4 boxes worth of 300$ and change to some test buyer. Furthermore, Plaintiff claims are full of contradictions that Defendant is a representative and US Manager of ChitramTV; Server Owner of ChitramTV; head of sales in USA; website owner and Texas sales-man etc. Furthermore, to Justify his baseless prior malafide allegations against Defendant, Plaintiff have not provided a single piece of evidence. Regarding, PayPal

account that clearly indicating, transactions were personal, money came in are return payments for Defendant upfront payment. (**"herein attached as Exhibit A"**)

Defendant Dinesh Vigneswaran already comply with the Court's September 9, 2022 Order Compelling Responses (Dkt. 64, the "Plaintiff DISH Network L.L.C.'s Motion for Contempt and Sanctions") on Sep 21, 2022. In the light of Defendant response, the Court should not enter default judgment against Defendant or alternatively (1) should not extend the discovery deadline, for DISH; (2) as Court aware of the fact that Defendant is dealing with extreme difficult financial situation but still cooperating in this matter right from the beginning, besides, he is not US citizen; (3) allowing Defendant from introducing any evidence against malafide intent of Dish and claiming of damages for the criminal prosecution of innocent Defendant; and (4) dismissal of this contempt motion with fine as court think fit.

It is pertinently mention here that after year and a half of legal progression of said matter, Plaintiff deliberately misleading the Court through his baseless allegations that Defendant is an owner etc. of ChitramTV and shamelessly switches his initial stance and labeling Defendant as a reseller of ChitramTV. Moreover, on March 16, 2021 Plaintiff mislead the Court by stating that Defendant is a representative and US Manager of ChitramTV; on March 3, 2022 as a Server Owner of ChitramTV; on March 3,2022 as head of sales in USA; whatmore, numerous other job titles; as website owner and Texas sales-man etc etc. Furthermore, to Justify his baseless prior malafide allegations against Defendant, Plaintiff have not provided a single piece of evidence.

Moreover, Defendant right from the day one categorically stating that Defendant was compelled by chitramTV contact Arav Sai; all transactions that came to PayPal were controlled by Arav Sai and alleged PayPal accounts are Stranger, unknown to Defendant; nor met ever in life. Moreover, Defendant has already submitted his personal PayPal transactions to the Court. Fact of the matter is that number of transactions listed in alleged PayPal account is personal in nature. Furthermore, Defendant never spoke with any of Plaintiff investigators on the phone number indicated. As Defendant pointed out earlier, someone would have done this on

Defendant behalf in order to subsequently denigrate Defendant's name, because he was a successful manager of LycaTV.

In the first place, as Defendant is not a US Citizen, nor operate or owned any business in USA; therefore, not a subject of US law, and also from day One, Defendant's submission was that Court's has no right to exercise of jurisdiction over Defendant, DISH's claims arise under federal law, and Defendant are not subject to the jurisdiction of the courts of general jurisdiction of any state. Besides, Defendant has not legal awareness about local rule 5.4, that prohibits the submission of requests and answers to the court. Based on the court's request, Defendant submit his response.

Defendant Vigneswaran has never abused the discovery process and should not be held in contempt and sanctioned for violating the Court's July 12, 2022 Discovery Order as Defendant answered interrogatories 1 and 4–12 to the best of his knowledge, making initial disclosures, or produced available documents. Defendant right from the day one categorically stating that Defendant was compelled by chitramTV contact Arav Sai; all transactions that came to PayPal were controlled by Arav Sai and alleged PayPal accounts are Stranger, unknown to Defendant; nor met ever in life. Moreover, Defendant has already submitted his personal PayPal transactions to the Court. Fact of the matter is that number of transactions listed in alleged PayPal account is personal in nature. Furthermore, Defendant never spoke with any of Plaintiff investigators on the phone number indicated. As Defendant pointed out earlier, someone would have done this on Defendant behalf in order to subsequently denigrate Defendant's name, because he was a successful manager of LycaTV.

Defendant professionally worked in financial sector, since Lyca closure, Defendant struggled almost 3 years to get licensed to become a real estate mortgage agent; commission-based profession. The Honorable court is aware about the fact that online is the first and most reliable source to crosscheck about the real estate agent credibility before pitching their needs & requirements. Due to said lawsuit and fabricated defamatory online campaign against Defendant, when clients approach Defendant for their needs & requirements they check his

name online from Google links - social media; Defendant name has been published negatively as owner of Chitram. ("Copy of links attached as Exhibit 4")

Due to this defamatory online campaign, Defendant does not get enough clients to entertain his family needs; resultant; financial and mental stress made him diagnosed with high blood pressure and diabetes 2 months ago. Defendant completely blames the plaintiff and the plaintiff's lawyer for his medical condition and for knowingly publishing a negative name for Defendant and make his entire career and health miserable. ("Copy of medical statements attached as Exhibit 5")

Plaintiff requesting honorable court for further Four months is clearly indicating that he stretching the matter further malafidely to cause further mental harm to Defendant. Fact of the matter is only that Plaintiff mentioning an anonymous phone number that was never under Defendant name and further claiming that it sold 4 boxes worth of 300$ and change to some test buyer. Furthermore, Plaintiff claims are full of contradictions that Defendant is a representative and US Manager of ChitramTV; Server Owner of ChitramTV; head of sales in USA; website owner and Texas sales-man etc. Furthermore, to Justify his baseless prior malafide allegations against Defendant, Plaintiff have not provided a single piece of evidence. Regarding, PayPal account that clearly indicating, transactions were personal, money came in are return payments for Defendant upfront payment. ("herein attached as Exhibit A")

The Court shall not allow Plaintiff plea to further drag the matter to another year or two. Defendant humble submission stated that Court shall dismiss Plaintiff proposed case deadline extension and passes default judgement in favor of Defendant in the light of following: (1) should not extend the discovery deadline, for DISH; (2) as Court aware of the fact that Defendant is dealing with extreme difficult financial situation but still cooperating in this matter right from the beginning, besides, he is not US citizen; (3) allowing Defendant from introducing any evidence against malafide intent of Dish and claiming of damages for the criminal prosecution of innocent Defendant; and (4) dismissal of Plaintiff's status report with fine as court thinks fit.

I HEREBY DECLARE THAT THE ABOVE STATEMENT IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF, AND USE AS EVIDENCE IN COURT AND IN SUBJECT TO PENALTY FOR PERJURY.

Dated on the 21st of September, 2022

_____

**DINESH VIGNESWARAN**

# EXHIBIT A

| Platform | Account Number | Txn ID | Encrypted Txn ID | Parent Txn ID | Created Date | USD Equivalent | Total Currency | Status | Notes | Counterparty Name | Counterparty Country Code | Counterparty Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 2205604457579030487 | 1940873632174635 | 3NR55B5170G0B174I | PARENT | 05-01-2018 14:41:04 | 434.87 | 559.46 CAD | Completed | previous 4505 | shybu varghese | US | shybu1234@gmail.com |
| PAYPAL | 2205604457579030487 | 14V040b52276 | 61H3B9775700U100N | PARENT | 05-01-2018 14:56:51 | 431.4 | 555 CAD | Pending | | | | |
| PAYPAL | 2205604457579030487 | 14V040b52276 | 61H3B9775700U100N | PARENT | 05-01-2018 14:56:51 | 431.4 | 555 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 194175218081B9879 | 6TT363D7G4N655014W | PARENT | 05-09-2018 07:51:41 | 498.52 | 644.11 CAD | Completed | | Sabin Jacob | US | jsabin2@gmail.com |
| PAYPAL | 2205604457579030487 | 14S1b7994307 | 0HN12744PR560645F | PARENT | 05-09-2018 08:08:41 | 499.21 | 645 CAD | Pending | | | | |
| PAYPAL | 2205604457579030487 | 14S1b7994307 | 0HN12744PR560645F | PARENT | 05-09-2018 08:08:41 | 499.21 | 645 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 19427423099711442 | 4MV1854114525384T | PARENT | 05-18-2018 07:02:37 | 870.63 | 1133.16 CAD | Completed | | shybu varghese | US | shybu1234@gmail.com |
| PAYPAL | 2205604457579030487 | 14S3135368B1 | 7FH3B6344X2178125Y | PARENT | 05-18-2018 07:07:13 | 872.05 | 1115 CAD | Pending | | | | |
| PAYPAL | 2205604457579030487 | 14S3135368B1 | 7FH3B6344X2178125Y | PARENT | 05-18-2018 07:07:13 | 872.05 | 1115 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 19438410147011252 | 5B1B5852U70264431 | PARENT | 05-28-2018 11:05:13 | 965.72 | 1248.58 CAD | Completed | | Saravanan Sekar | US | srissaravanan@gmail.com |
| PAYPAL | 2205604457579030487 | 19438410151183954 | 04K1937SH8928624T | PARENT | 05-28-2018 11:58:41 | 966.81 | 1250 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 194439177330657b9 | 91456352P5517423C | PARENT | 06-02-2018 15:44:43 | 950 | 950 USD | Completed | | Shibu Samuel | US | samuelshibu@gmail.com |
| PAYPAL | 2205604457579030487 | 19445019980259253 | 42T5507SH1721B444 | PARENT | 06-03-2018 06:50:13 | 921.6 | 1197.91 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 19445019980259253 | 42T5507SH1721B444 | 19445019980259253 | 06-03-2018 06:50:13 | 950 | 950 USD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 19445019980259264 | 01076569PT3290B1R | 19445019980259253 | 06-03-2018 06:50:13 | 926.24 | 1197.91 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 19448316232088963 | 7W540230PU8467746 | PARENT | 06-06-2018 05:40:41 | 1253.71 | 1628.7 CAD | Completed | | shybu varghese | US | shybu1234@gmail.com |
| PAYPAL | 2205604457579030487 | 19448306788500603 | 56R667307509792AT | PARENT | 06-06-2018 06:16:22 | 1250.86 | 1625 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 19448318722521471 | 17Y9294YXA735631V | PARENT | 06-06-2018 08:06:43 | 867.95 | 1127.56 CAD | Completed | | Biju Jose | US | bijuworld@gmail.com |
| PAYPAL | 2205604457579030487 | 19448301325996274 | 5WM42284528525230 | PARENT | 06-06-2018 08:10:41 | 869.83 | 1130 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 19462602230783477 | 02N517499732B8311J | PARENT | 06-19-2018 05:51:12 | 831.83 | 1097.89 CAD | Completed | | Biju Jose | US | bijuworld@gmail.com |
| PAYPAL | 2205604457579030487 | 19462602237397275 | 0EP421611N154964B | PARENT | 06-19-2018 06:25:55 | 829.63 | 1095 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 19463697151490824 | 0XK065655643BB701 | PARENT | 06-20-2018 10:02:42 | 869.8 | 1151.83 CAD | Completed | | Shashikanth Kondam | US | kon.shashikanth@gmail.com |
| PAYPAL | 2205604457579030487 | 19483706800177905 | 4NP703673M95394037 | PARENT | 06-20-2018 10:07:18 | 868.41 | 1150 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 19465906103000907 | 94D498608V868Z2020 | PARENT | 06-22-2018 19:17:29 | 1376.18 | 1811.41 CAD | Completed | 15 boxes | arun rejit | US | lazyarun@hotmail.com |
| PAYPAL | 2205604457579030487 | 19464891080418056 | 3RW25852A59069174b | PARENT | 06-22-2018 19:21:53 | 1377.16 | 1815 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 19469200117847011 | 4JE601D8H31432S3L | PARENT | 06-25-2018 19:15:38 | 871.09 | 1158.12 CAD | Completed | | Biju Jose | US | bijuworld@gmail.com |
| PAYPAL | 2205604457579030487 | 19469189V991b9257 | 9G834685T1362183X | PARENT | 06-25-2018 19:22:36 | 872.5 | 1160 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 19472503844956145 | 7VN12099YE342900G | PARENT | 06-28-2018 16:27:48 | 964.83 | 1284.57 CAD | Completed | | JOE THOMAS | US | joeusa77@gmail.com |
| PAYPAL | 2205604457579030487 | 19472503844956164 | 5X0661B9M16813014 | 19472503844956145 | 06-28-2018 16:27:48 | 0 | 1286.74 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 19472494212293092 | 5UB093013N7998913 | PARENT | 06-28-2018 16:27:48 | 964.83 | 1284.57 CAD | Completed | | JOE THOMAS | US | joeusa77@gmail.com |
| PAYPAL | 2205604457579030487 | 19472503844956145 | 7VN12099YE342900G | 19472503844956145 | 06-28-2018 16:49:41 | 0 | 1236.74 CAD | Reversed | | JOE THOMAS | US | joeusa77@gmail.com |
| PAYPAL | 2205604457579030487 | 19472494212293070 | 9YL492291C7407335 | 19472503844956145 | 06-28-2018 16:49:41 | 964.83 | 1284.57 CAD | Completed | | JOE THOMAS | US | joeusa77@gmail.com |
| PAYPAL | 2205604457579030487 | 19402385431989439 | 3GE159691G4952358 | PARENT | 07-07-2018 19:49:12 | 870.53 | 1141.7 CAD | Completed | | Biju Jose | US | bijuworld@gmail.com |
| PAYPAL | 2205604457579030487 | 19402385431989460 | 4DP436758252663S2 | 19402385431989439 | 07-07-2018 19:49:12 | 0 | 1099.16 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 19403746906354202 | 91H37685M5525150N | 19402385431989439 | 07-07-2018 20:41:38 | 870.53 | 1141.7 CAD | Completed | | Biju Jose | US | bijuworld@gmail.com |
| PAYPAL | 2205604457579030487 | 19402385431989439 | 3GE159691G4952358 | 19402385431989439 | 07-07-2018 19:49:12 | 870.53 | 1141.7 CAD | Reversed | | Biju Jose | US | bijuworld@gmail.com |
| PAYPAL | 2205604457579030487 | 19403660985354216 | 4WKD6870XC3033B21 | 19402385431989439 | 07-07-2018 20:41:18 | 0 | 1099.16 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 19404486770907936 | 9CA272370G3654B20 | PARENT | 07-18-2018 15:44:37 | 459.3 | 607.08 CAD | Completed | 5 connections | Shibu Samuel | US | samuelshibu@gmail.com |
| PAYPAL | 2205604457579030487 | 19524166807463058 | 9K4351bW4420b628 | PARENT | 08-14-2018 07:13:57 | 87.06 | 114.4 CAD | Completed | | ALEX THOMAS | US | alexalosh@gmail.com |
| PAYPAL | 2205604457579030487 | 19524166807463079 | 18V01385799876B9R | 19524166807463058 | 08-14-2018 07:13:57 | 0 | 109.87 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 19524032162042013 | 0LJ0703905485042A | 19524166807463058 | 08-14-2018 07:19:25 | 87.06 | 114.4 CAD | Completed | | ALEX THOMAS | US | alexalosh@gmail.com |
| PAYPAL | 2205604457579030487 | 19524166807463058 | 9K4351bW4420b628 | PARENT | 08-14-2018 07:13:57 | 87.06 | 114.4 CAD | Reversed | | ALEX THOMAS | US | alexalosh@gmail.com |
| PAYPAL | 2205604457579030487 | 19524032162042014 | 58K94220AJ174522H | 19524166807463058 | 08-14-2018 07:19:25 | 0 | 109.87 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 19524182038b26401 | 6LV09560SVW942B530 | PARENT | 08-14-2018 07:22:59 | 463.45 | 609 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 19524172354724319 | 91H46616305394721 | PARENT | 08-14-2018 07:29:33 | 87.06 | 114.4 CAD | Completed | | ALEX THOMAS | US | alexalosh@gmail.com |
| PAYPAL | 2205604457579030487 | 19524184524834694 | 4JN0591431723468B8 | PARENT | 08-14-2018 07:55:24 | 87.51 | 115 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 19520675301811449 | 31127165KX7715324 | PARENT | 08-19-2018 13:05:50 | 950 | 950 USD | Completed | Remaining amount | arun rejit | US | lazyarun@hotmail.com |
| PAYPAL | 2205604457579030487 | 19520664982586646 | 5Z86525295267464B | PARENT | 08-19-2018 13:40:39 | 922.43 | 1210.24 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 19520664982586646 | 8A46013AA482760W | 19520664982586636 | 08-19-2018 13:40:39 | 950 | 950 USD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 19520664982586647 | 0E65274S5V320400G | 19520664982586636 | 08-19-2018 13:40:39 | 926.25 | 1210.24 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 19533929257990753 | 2PP6612M5782194ZA | PARENT | 08-21-2018 20:25:50 | 450 | 450 USD | Denied, Cancelled | 5 Subscription | varghese zachariah | US | sunifzach@gmail.com |
| PAYPAL | 2205604457579030487 | 19531B802074670485 | 60W847369719744T | PARENT | 08-21-2018 20:27:58 | 450 | 450 USD | Completed | 5 Subscription | varghese zachariah | US | sunifzach@gmail.com |
| PAYPAL | 2205604457579030487 | 19531B802074670485 | 19533B02074670485 | 19531B802074670485 | 08-21-2018 20:27:58 | 0 | 431.05 USD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 19531874596495639 | 5UDG01510T26235ZH | 19531B802074670485 | 08-21-2018 20:31:49 | 450 | 450 USD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 19531B802074670485 | 60W847369719744T | PARENT | 08-21-2018 20:27:58 | 450 | 450 USD | Reversed | 5 Subscription | varghese zachariah | US | sunifzach@gmail.com |
| PAYPAL | 2205604457579030487 | 19531874596495639 | 5AV731014F84237547 | 19531B802074670485 | 08-21-2018 20:31:49 | 0 | 431.05 USD | Completed | | varghese zachariah | US | sunifzach@gmail.com |
| PAYPAL | 2205604457579030487 | 19532961837732404 | 1N22b802B6L595622 | PARENT | 08-22-2018 06:50:48 | 435.61 | 568.1 CAD | Completed | | varghese zachariah | US | sunifzach@gmail.com |
| PAYPAL | 2205604457579030487 | 19532959481666525 | 2M182699V547489U | PARENT | 08-22-2018 06:53:41 | 433.23 | 565 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 19535351608896733B | 1513584VR6016202J | PARENT | 08-24-2018 12:22:26 | 3383.1 | 4417.57 CAD | Completed | Unitech 20 X 85 + 1700 Jerry 20 X90 + 3800 total 3205 | Chitam TV | US | nihomes@aol.com |
| PAYPAL | 2205604457579030487 | 19535374100485373 | 1HK20611FG2583b1b | PARENT | 08-24-2018 12:24:07 | 3385.15 | 4420 CAD | Pending | | | | |
| PAYPAL | 2205604457579030487 | 19535026442214819 | 63G64737505678434 | PARENT | 08-24-2018 16:47:31 | 966.65 | 1262.16 CAD | Completed | | JOE THOMAS | US | joeusa77@gmail.com |
| PAYPAL | 2205604457579030487 | 19535026442214825 | 2XD51055JG1753560A | 19535026442214819 | 08-24-2018 16:47:31 | 0 | 1215.16 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 19536125960107B41 | 79Y78180AN361b3152 | 19535026442214819 | 08-24-2018 17:23:57 | 966.65 | 1262.16 CAD | Completed | | JOE THOMAS | US | joeusa77@gmail.com |
| PAYPAL | 2205604457579030487 | 19535026442214819 | 63G64737505678434 | PARENT | 08-24-2018 16:47:31 | 966.65 | 1262.16 CAD | Reversed | | JOE THOMAS | US | joeusa77@gmail.com |
| PAYPAL | 2205604457579030487 | 19536125960107841 | 1HK206191MG2561b51 | 19535026442214819 | 08-24-2018 17:23:57 | 0 | 1215.16 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 19531874596495620 | 3ID60110DT762352H | 19531B802074670485 | 08-21-2018 20:31:49 | 450 | 450 USD | Completed | | varghese zachariah | US | sunifzach@gmail.com |
| PAYPAL | 2205604457579030487 | 19540672233662911 | 9DK84631YM9414421J | PARENT | 08-29-2018 08:50:48 | 173.98 | 225.04 CAD | Completed | C/O SHYBU INCLUDES 10 BOX PAYMENT | ALEX THOMAS | US | alexalosh@gmail.com |
| PAYPAL | 2205604457579030487 | 19540672252464943 | 3DV10891XJ6Z21b1J | PARENT | 08-29-2018 11:17:44 | 869.89 | 1125.2 CAD | Completed | | shybu varghese | US | shybu1234@gmail.com |
| PAYPAL | 2205604457579030487 | 19540661288618995 | 74N806187V48992CG | PARENT | 08-29-2018 11:27:59 | 1043.67 | 1350 CAD | Pending | | | | |
| PAYPAL | 2205604457579030487 | 19540661288618995 | 74N806187V48992CG | PARENT | 08-29-2018 11:27:59 | 1043.67 | 1350 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 19541762223902605 | 5JU5068ZAG5BB842Y | PARENT | 08-30-2018 14:14:06 | 869.8 | 1126.52 CAD | Completed | | JOE THOMAS | US | joeusa77@gmail.com |

| | | | | Date | Time | Amount | Amount2 | Status | Name | | | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 220560445759030487 | 19541778706591616 | 3PR07414CV736473G | PARENT | 08-30-2018 18:20:02 | 870.16 | 1127 CAD | Pending | | | | |
| PAYPAL | 220560445759030487 | 19541778706591616 | 3PR07414CV736473G | PARENT | 08-30-2018 18:20:02 | 870.16 | 1127 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19542871553464511R | 2TJ26308bR99837DR | PARENT | 08-31-2018 12:59:04 | 434.55 | 566.18 CAD | Completed | sinju thomas | | LN | sinju79@gmail.com |
| PAYPAL | 220560445759030487 | 19542871553464511R | 2TJ26308bR99837DR | PARENT | 08-31-2018 12:59:04 | 0 | 544.93 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19542866628803047 | 4WA57925GC993773N | PARENT | 08-31-2018 13:32:40 | 434.55 | 566.18 CAD | Completed | sinju thomas | | LN | sinju79@gmail.com |
| PAYPAL | 220560445759030487 | 19542871553464499 | 08-31-2018 13:32:40 | PARENT | 08-31-2018 13:32:40 | 434.55 | 566.18 CAD | Reversed | sinju thomas | | LN | sinju79@gmail.com |
| PAYPAL | 220560445759030487 | 19542866628803047 | 4WA57925GC993773N | PARENT | 08-31-2018 13:32:40 | 0 | 544.93 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19542871553464511R | 5GF5452oG37550N1Y | PARENT | 08-31-2018 13:25:43 | 432.63 | 563.67 CAD | Completed | sinju thomas | | LN | sinju79@gmail.com |
| PAYPAL | 220560445759030487 | 19547272577124226S | 8KN774724N9696BGH | PARENT | 09-04-2018 06:46:46 | 428.33 | 560 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19542866628803025 | 1WX73269DX3925931 | PARENT | 08-31-2018 13:32:40 | 434.55 | 566.18 CAD | Completed | sinju thomas | | LN | sinju79@gmail.com |
| | | | | | | | | | Alan Varkey - 10 X 85 =850 Jerry | | | |
| PAYPAL | 220560445759030487 | 195582468976574731 | 1AX8802392137202V | PARENT | 09-14-2018 17:17:45 | 1693 | 2204.03 CAD | Completed | 10 X 90 = 900 Total = 1750 | Chitram TV | LN | nithomes@aol.com |
| PAYPAL | 220560445759030487 | 19558261579B40963 | 3MR46338BN1244351 | PARENT | 09-14-2018 17:12:33 | 1689.9 | 2200 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19560450439607303 | 9AC612454HF32654ZD | PARENT | 09-18-2018 06:17:83 | 648.18 | 843.83 CAD | Completed | Remaining amount will credit today. | shybu varghese | LN | shybu1234@gmail.com |
| PAYPAL | 220560445759030487 | 19560460833623859 | 0AR1803311Lb75904M | PARENT | 09-18-2018 16:27:32 | 628.83 | 818.64 CAD | Completed | | shybu varghese | LN | shybu1234@gmail.com |
| PAYPAL | 220560445759030487 | 19560446153809877 | 3VA6186G5A959893A | PARENT | 09-18-2018 16:56:54 | 1282.78 | 1670 CAD | Pending | | | | |
| PAYPAL | 220560445759030487 | 19560446153809877 | 3VA6186G5A959893A | PARENT | 09-18-2018 16:56:54 | 1282.78 | 1670 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19581349848442854 | 3KH22841DR2334621 | PARENT | 09-05-2018 13:87:56 | 430.38 | 555 CAD | Completed | | sinju thomas | LN | sinju79@gmail.com |
| PAYPAL | 220560445759030487 | 19605726162178144 | 5AV24778TD407722J | PARENT | 10-27-2018 06:30:22 | 434.95 | 570.29 CAD | Completed | | sinju thomas | LN | sinju79@gmail.com |
| PAYPAL | 220560445759030487 | 19605537058826879 | 4HX52411R93698807 | PARENT | 10-27-2018 06:45:88 | 434.73 | 572 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19610124385200988 | 84493B9756305291C | PARENT | 10-31-2018 19:21:87 | 950 | 950 USD | Completed | | arun rejit | LN | lazyarun@hotmail.com |
| PAYPAL | 220560445759030487 | 196099259442734 38 | 4N500726A81291129 | PARENT | 10-31-2018 20:22:24 | 923.92 | 1213.67 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19609925944273450 | 71G61195401124164T | PARENT | 10-31-2018 20:22:24 | 950 | 950 USD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19609925944273451 | 8KF127110J70172738 | PARENT | 10-31-2018 20:22:24 | 926.25 | 1213.67 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19631937026021520 | 3892629GG1680150N | PARENT | 11-20-2018 11:47:41 | 870.98 | 1147.12 CAD | Completed | | JOE THOMAS | LN | jowuse77@gmail.com |
| PAYPAL | 220560445759030487 | 19635276156203828 | 84B70487207019217 | PARENT | 11-23-2018 08:36:40 | 870.68 | 1150 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19643318656702825 | 7LC723207C689984U | PARENT | 11-30-2018 12:31:42 | 898.58 | 1148.02 CAD | Completed | 10wbx | arun rejit | LN | lazyarun@hotmail.com |
| PAYPAL | 220560445759030487 | 19642915756121626 | 7EA986691FK2415258 | PARENT | 11-30-2018 12:41:14 | 858.36 | 1140 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19646225803502848 | 70E210B8AW7119525 | PARENT | 12-03-2018 10:01:59 | 532.24 | 707.6 CAD | Completed | | sinju thomas | LN | sinju79@gmail.com |
| PAYPAL | 220560445759030487 | 19646210454027488 | 7F708579709619944 | PARENT | 12-03-2018 11:37:40 | 532.31 | 708 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19653923492264396 | 2PG661445M8415539 | PARENT | 12-10-2018 11:74:33 | 168.8 | 224.92 CAD | Completed | Daniel + Shibu | varghese zachariah | LN | sunilrach@gmail.com |
| PAYPAL | 220560445759030487 | 19663671108204665 | 5B88371BV5014542B | PARENT | 12-17-2018 09:29:50 | 168.25 | 225 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19672800830731441D | 57C44887VW856140P | PARENT | 12-27-2018 08:40:10 | 1896.32 | 1o13.4 EUR | Pending | | Media Metallic | DI | dennis@mediametallic.com |
| PAYPAL | 220560445759030487 | 19672800830731441D | 0RH0416408959973B | PARENT | 12-27-2018 08:40:10 | 1912.96 | 2600 CAD | Pending | | | | |
| PAYPAL | 220560445759030487 | 19672800830731431 | 37A9768BVL85127 3C | PARENT | 12-27-2018 08:40:10 | 1909.24 | 2600 CAD | Pending | | | | |
| PAYPAL | 220560445759030487 | 19672800830731443H | 7LK02740 2Y5484811 | PARENT | 12-27-2018 08:40:10 | 1842.43 | 1o13.4 EUR | Pending | | | | |
| PAYPAL | 220560445759030487 | 19672800830731441D | 0RH0416408959973B | PARENT | 12-27-2018 08:40:10 | 1912.96 | 2600 CAD | Processing | | | | |
| PAYPAL | 220560445759030487 | 19680290465404721 | 9575468F07593105F | PARENT | 01-03-2019 09:14:39 | 450 | 450 USD | Completed | It's for 5 boxes | IndiaNet USA | LN | indianetusa@gmail.com |
| PAYPAL | 220560445759030487 | 19680305067402654 | 98D0441 7XC0133808 | PARENT | 01-03-2019 09:53:10 | 437.18 | 595.16 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19680305067402666 | 1EH94432FK3440 72V | PARENT | 19680305067402654 | 01-03-2019 09:53:10 | 450 | 450 USD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19680305067402667 | 2M77789905781315 | PARENT | 19680305067402654 | 01-03-2019 09:53:10 | 438.75 | 595.16 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19681399110873073 | 9NX038819K364052N | PARENT | 01-04-2019 08:01:86 | 594.14 | 805.93 CAD | Completed | | sinju thomas | LN | sinju79@gmail.com |
| PAYPAL | 220560445759030487 | 19681410365101747R | 8UA06500F90749J2R | PARENT | 01-04-2019 08:38:80 | 594.89 | 806 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19681596635554369 | 0U8814045L807911M | PARENT | 01-04-2019 13:48:52 | 327.51 | 444.11 CAD | Completed | 4 Sub | varghese zachariah | LN | sunilrach@gmail.com |
| PAYPAL | 220560445759030487 | 19681591045546623 | 5T703809FK707522W | PARENT | 01-04-2019 15:57:14 | 450 | 450 USD | Completed | | IndiaNet USA | LN | indianetusa@gmail.com |
| PAYPAL | 220560445759030487 | 19681394836617693 | 0DD5294J74bd8312AH | PARENT | 01-04-2019 16:00:38 | 327.43 | 444 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19681395171648024G | 6T294093SH2258713M | PARENT | 01-04-2019 16:31:10 | 436.7 | 586.61 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19681399111698258 | 4EH0415 7KU0313120 1 | 19681399111698246 | 01-04-2019 16:01:10 | 450 | 450 USD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19681399111698275 | 7EB91640KE2372388E | 19681399111698246 | 01-04-2019 16:01:10 | 438.75 | 586.61 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19684548738978430 | 61T370602N9731300 | 19672800830731442 7 | 01-07-2019 07:58:45 | 1836.12 | 1o13.4 EUR | NOT-CLASSIFIED | | Media Metallic | DI | dennis@mediametallic.com |
| PAYPAL | 220560445759030487 | 19672800830731442 7 | 57C448B7VW856330P | PARENT | 12-27-2018 08:40:10 | 1876.32 | 1o13.4 EUR | Completed | | Media Metallic | DI | dennis@mediametallic.com |
| PAYPAL | 220560445759030487 | 19672800830731443D | 0RH0416408959973 1B | 19672800830731442 7 | 12-27-2018 08:40:10 | 1912.96 | 2600 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19672800830731431 | 37A9768BVL831273C | 19672800830731442 7 | 12-27-2018 08:40:10 | 1929.24 | 2600 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19672800830731443 H | 7LK02740 2Y5484811 | 19672800830731442 7 | 12-27-2018 08:40:10 | 1842.43 | 1o13.4 EUR | Completed | | | | |
| PAYPAL | 220560445759030487 | 19687088770445732 | 6BE77694F790286 3F | PARENT | 01-09-2019 06:35:55 | 1924.69 | 1680.64 EUR | Pending | | Media Metallic | DI | dennis@mediametallic.com |
| PAYPAL | 220560445759030487 | 19687088770445735 | 25753618bd3504342 | 19687088770445732 | 01-09-2019 06:35:55 | 2004.35 | 2604.38 CAD | Pending | | | | |
| PAYPAL | 220560445759030487 | 19687088770445738 | 856327B6XY9629300 | 19687088770445732 | 01-09-2019 06:35:55 | 1999.99 | 2604.30 CAD | Pending | | | | |
| PAYPAL | 220560445759030487 | 19687088770445737 | 4DU98585JW79488 14 | 19687088770445732 | 01-09-2019 06:35:55 | 1930 | 1680.64 EUR | Pending | | | | |
| PAYPAL | 220560445759030487 | 19687088770445735 | 25753618bd3504341 | 19687088770445732 | 01-09-2019 06:35:55 | 2004.35 | 2604.30 CAD | Processing | | | | |
| PAYPAL | 220560445759030487 | 19687097361899891 | 61K32410569 2612C | PARENT | 01-09-2019 10:28:59 | 150 | 150 USD | Completed | Harish kumar Rangaswamy chitram TV | Jyothi Srinivasa Murthy | LN | jyothi.srinivas0b@gmail.com |
| | | | | | | | | | This is Senthil K Natesan from Novi, MI | | | |
| | | | | | | | | | for the subscription for the Chitram TV | | | |
| PAYPAL | 220560445759030487 | 19687102740825360 | 2X4212B50R8826548 | PARENT | 01-09-2019 17:05:49 | 150 | 150 USD | Completed | on 1/9 for one year | Senthil Natesan | LN | senthilkisnatesa n@gmax.tv_m |
| PAYPAL | 220560445759030487 | 19688196910093133 | 0SE43311JY87171 5A | PARENT | 01-10-2019 09:59:35 | 151.19 | 200 CAD | Completed | | Abarajitha Thurairajasingam | CA | abara-thurai@live.com |
| PAYPAL | 220560445759030487 | 19688005587932475 | 9P5921 618NG04632R | PARENT | 01-10-2019 09:52:79 | 291.37 | 385.43 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19688002587932475 | 64D945972G788b529 | 19688002587932475 | 01-10-2019 09:12:29 | 300 | 300 USD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19688007587932500 | 0GD9397312B4436b3G | 19688002587932475 | 01-10-2019 09:52:79 | 292.5 | 385.43 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19688010746251447 | 2JC1122075314B825 | PARENT | 01-10-2019 09:12:44 | 151.19 | 200 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19690187601510461 | 2YC8D569PW0222621N | PARENT | 01-12-2019 07:39:58 | 434.89 | 575.51 CAD | Completed | For Shybu! | Sabin Jacob | LN | jsabin2@gmail.com |
| PAYPAL | 220560445759030487 | 19690398063588160 | 7M36303YX525815Y | PARENT | 01-12-2019 09:49:11 | 169.12 | 223.73 CAD | Completed | | Dilesh Velayudhan | LN | dileshv@gmail.com |
| PAYPAL | 220560445759030487 | 19691287301288596 | 90879413B6728474R | PARENT | 01-14-2019 06:12:45 | 810 | 810 USD | Completed | | Abarajitha Thurairajasingam | CA | abara-thurai@live.com |
| PAYPAL | 220560445759030487 | 19692576693413388 | 8XR34351 2V4378b31 | PARENT | 01-14-2019 06:12:45 | 810 | 810 USD | Completed | | Abarajitha Thurairajasingam | CA | abara-thurai@live.com |
| PAYPAL | 220560445759030487 | 19692576693489870 | 6JN96974EU719371 1 | PARENT | 01-14-2019 06:11:44 | 40 | 40 USD | Completed | | Abarajitha Thurairajasingam | CA | abara-thurai@live.com |
| PAYPAL | 220560445759030487 | 14877257024 | 4R7208921HV0110951K | PARENT | 01-14-2019 06:18:41 | 226.02 | 296 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 14877257031 | 4R7208921HV0110951K | PARENT | 01-14-2019 06:18:41 | 219.55 | 219.55 USD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19692391212481845 | 2063788BN1914715C | PARENT | 01-14-2019 06:19:40 | 1026.89 | 893.14 EUR | Completed | | Media Metallic | DI | dennis@mediametallic.com |

| Type | Transaction ID | Reference ID | Date | Amount | Currency | Status | Notes | Name | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 2205604457579070487 | 1949739121248185L | 0RF56726VA2B015O5 | 1949739121248184S | 01-14-2019 06:39:40 | 1068.01 | 1068.01 USD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1949739121248185L | 1798695100N156522J | 1949739121248184S | 01-14-2019 06:39:40 | 1050.63 | 993.14 EUR | Completed | | | |
| PAYPAL | 2205604457579070487 | 1949769538485784 | 9RC5745O0T0021724 | PARENT | 01-15-2019 06:04:04 | 189.46 | 189.46 USD | Completed | Home | US | rskarluh@hotmail.com |
| PAYPAL | 2205604457579070487 | 1949445271247465R | 75R1756781260220V | 1948708877044573Z | 01-18-2019 07:26:41 | 1924.69 | 1680.64 EUR | NOT-CLASSIFIED | Media Metallic | DE | dennis@mediametallic.com |
| PAYPAL | 2205604457579070487 | 1948708877044573Z | 68E71694P998286J | PARENT | 01-09-2019 06:35:55 | 1924.69 | 1680.64 EUR | Completed | Media Metallic | DE | dennis@mediametallic.com |
| PAYPAL | 2205604457579070487 | 1948708877044573Z | 2575361B569504JU | 1948708877044573Z | 01-09-2019 06:35:55 | 2004.35 | 2664.39 CAD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1948708877044573Z | 8563278KX96629100 | 1948708877044573Z | 01-09-2019 06:35:55 | 1999.99 | 2664.39 CAD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1948708877044573Z | 4U59R59452W74W9888J4 | 1948708877044573Z | 01-09-2019 06:35:55 | 1930 | 1680.64 EUR | Completed | | | |
| PAYPAL | 2205604457579070487 | 1949459565727372L5 | 7TW5221442C5474Y | PARENT | 01-16-2019 11:55:80 | 10 | 10 USD | Completed | media metallic inc | CA | mmetallic@outlook.com |
| PAYPAL | 2205604457579070487 | 1949459565727372L5 | 7TW5221442C5474Y | PARENT | 01-16-2019 11:55:80 | 10 | 10 USD | Completed | media metallic inc | CA | mmetallic@outlook.com |
| PAYPAL | 2205604457579070487 | 1949948525D9501330 | 4880946448293361A | PARENT | 01-17-2019 10:29:42 | 950 | 950 USD | Completed | Abarajitha Thurairajaningam | CA | abara-thurai@live.com |
| PAYPAL | 2205604457579070487 | 1949948525D9502067 | 0C28B128AMH520115O | PARENT | 01-17-2019 10:31:50 | 1130 | 1130 USD | Completed | media metallic inc | CA | mmetallic@outlook.com |
| PAYPAL | 2205604457579070487 | 1949948525D9502067 | 0C28B128AMH520115O | PARENT | 01-17-2019 10:31:50 | 1130 | 1130 USD | Completed | media metallic inc | CA | mmetallic@outlook.com |
| PAYPAL | 2205604457579070487 | 1649948591569117411 | 2MF4778SAT498201V | PARENT | 01-17-2019 16:40:28 | 1873 | 1873 USD | Completed | arun rejit | IN | lazyarun@hotmail.com |
| PAYPAL | 2205604457579070487 | 1649957001717726417 | 9HU93821A8228J72G | PARENT | 01-17-2019 16:44:44 | 1822.06 | 2419.88 CAD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1649957001717726423 | 6W25027S01404001S | PARENT | 01-17-2019 16:44:44 | 1874 | 1874 USD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1649957001717726417 | 9HU93821A8228J72G | PARENT | 01-17-2019 16:44:44 | 1827.15 | 2419.88 CAD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1949948525D9502067 | 0C28B128AMH520115O | PARENT | 01-17-2019 10:31:50 | 1130 | 1130 USD | Completed | media metallic inc | CA | mmetallic@outlook.com |
| PAYPAL | 2205604457579070487 | 1849949498558918218 | 75629450AT0781739 | PARENT | 01-18-2019 15:40:10 | 522.74 | 692.94 CAD | Completed | Shashikanth Kundam | US | koo-shashikanth@gmail.com |
| PAYPAL | 2205604457579070487 | 1670470760548678 | 4497844300Z321933 | PARENT | 01-25-2019 08:39:07 | 1030 | 1030 USD | Completed | India Net USA | US | indianetusa@gmail.com |
| PAYPAL | 2205604457579070487 | 1679400805494428N0 | 33X00805R2373B632 | PARENT | 01-29-2019 08:55:27 | 280 | 280 USD | Completed | ALEX THOMAS | US | alexxlush@gmail.com |
| PAYPAL | 2205604457579070487 | 1971100660D807773 | 3AP14483U174040SF | PARENT | 01-31-2019 11:34:45 | 522.78 | 690 CAD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1971100660D542406 | 0TX23718PD3503322 | PARENT | 01-31-2019 11:35:41 | 1269.16 | 1675.11 CAD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1971100660D542412 | 4AE33802442553770V | 1971100660R542406 | 01-31-2019 11:35:41 | 1310 | 1310 USD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1971100660D542413 | 7085776BRD6567359 | 1971100660R542406 | 01-31-2019 11:35:41 | 1273.11 | 1675.11 CAD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1971259305561062 | 7DS4953455663939 | PARENT | 02-02-2019 12:00:10 | 966.6 | 1267.31 CAD | Completed | JOT THOMAS | US | joeusa77@gmail.com |
| PAYPAL | 2205604457579070487 | 1971505175850756 | 167R4745124695321J | PARENT | 02-04-2019 07:53:50 | 968.65 | 1270 CAD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1971549781717SP39 | 0NC02416ET720114W | PARENT | 02-04-2019 14:55:11 | 950 | 950 USD | Completed | 10boxes | arun rejit | IN | lazyarun@hotmail.com |
| PAYPAL | 2205604457579070487 | 1971696407376387 | 8F72989SRY512705B | PARENT | 02-05-2019 07:55:37 | 924.06 | 1213.91 CAD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1971696407376393 | 6E85211029Y135410 | 1971656440737638T | 02-05-2019 07:55:37 | 950 | 950 USD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1971696407376394 | 8H9937J8HD047284W | 1971656440737638T | 02-05-2019 07:55:37 | 926.25 | 1213.91 CAD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1971879673995192 | 3BB25544447156806 | PARENT | 02-07-2019 05:36:05 | 1449.76 | 1909.11 CAD | Pending | Raju New Jersey | Varghese John | US | rajupallathu@yahoo.com |
| PAYPAL | 2205604457579070487 | 1972596658452584O | 8308304413A419770L | PARENT | 02-13-2019 06:22:83 | 260 | 260 USD | Completed | Roy Thomas | IN | roythomas9@icloud.com |
| PAYPAL | 2205604457579070487 | 1972538649232398A8 | 28003178EN46297D8 | PARENT | 02-13-2019 06:35:06 | 252.68 | 335.38 CAD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1972538649232398A8 | 02499044AP412823P | 1972538649232398A8 | 02-13-2019 06:35:06 | 260 | 260 USD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1972596658452584O | 83955211RJ67Y2648 | 1972596658452584O | 02-13-2019 06:35:06 | 253.5 | 335.38 CAD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1972542471658150 | 4N1814D5CR3545408 | 1971879673965192 | 02-13-2019 08:28:40 | 1449.76 | 1909.11 CAD | NOT-CLASSIFIED | Varghese John | US | rajupallathu@yahoo.com |
| PAYPAL | 2205604457579070487 | 1971879673951392 | 38B2554444715680b | PARENT | 02-07-2019 05:36:05 | 1449.76 | 1909.11 CAD | Completed | Raju New Jersey | Varghese John | US | rajupallathu@yahoo.com |
| PAYPAL | 2205604457579070487 | 1975302062243822 | 49U2838195772632SF | PARENT | 02-13-2019 09:24:17 | 1431.53 | 1900 CAD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1672970073804473O | 5N40BE317X7674123T | PARENT | 02-17-2019 16:55:55 | 154.77 | 205.48 CAD | Completed | Francis Abraham | US | fabraham7@gmail.com |
| PAYPAL | 2205604457579070487 | 1973327473478176S | 471888338MO50B2J03 | PARENT | 02-20-2019 08:57:32 | 400 | 400 USD | Completed | India Net USA | US | indianetusa@gmail.com |
| PAYPAL | 2205604457579070487 | 1973604129197888 | 25J794944156763JP | PARENT | 02-20-2019 19:38:13 | 175 | 175 USD | Completed | Rathin Ramesh | IN | rathin.ramesh@gmail.com |
| PAYPAL | 2205604457579070487 | 1973545826409994 | 9AF1077J5X22234JA | PARENT | 02-22-2019 13:33:43 | 164.42 | 216.90 CAD | Completed | BERACAH | US | beracahstev@gmail.com |
| PAYPAL | 2205604457579070487 | 1973813300725A0 | 8U1J35J972T56923ID | PARENT | 02-28-2019 08:12:31 | 450 | 450 USD | Completed | India Net USA | US | indianetusa@gmail.com |
| PAYPAL | 2205604457579070487 | 1974298256527955O | B56991b4X72624210 | PARENT | 03-01-2019 07:47:12 | 327.98 | 432 CAD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1974298278B636509 | 3B5152B2X52452736 | PARENT | 03-01-2019 07:47:12 | 996.75 | 1312.88 CAD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1974298278B636515 | 71J22250MA47036LP | 1974298978B636509 | 03-01-2019 07:47:12 | 1025 | 1025 USD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1974298278B636516 | 2G471284ST446520F | 1974298978B636509 | 03-01-2019 07:47:12 | 999.38 | 1312.88 CAD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1974517605398476O | 0DU090300N9872800V | PARENT | 03-03-2019 11:43:01 | 539.48 | 713.06 CAD | Completed | 5 boxes @ $125.00 each = $500.00 plus a second box to one customer @ $60.00 total of $560.00 USD | Thomas Isaac | US | tki2000@hotmail.com |
| PAYPAL | 2205604457579070487 | 1974517605398476O | 57N2230357000584D | 1974517605398476O | 03-03-2019 15:07:70 | 539.48 | 713.06 CAD | Completed | | Thomas Isaac | US | tki2000@hotmail.com |
| PAYPAL | 2205604457579070487 | 1974517605398476O | 0DU090300N9872800V | PARENT | 03-03-2019 11:43:01 | 539.48 | 713.06 CAD | Reversed | 5 boxes @ $125.00 each = $500.00 plus a second box to one customer @ $60.00 total of $560.00 USD | Thomas Isaac | US | tki2000@hotmail.com |
| PAYPAL | 2205604457579070487 | 1974028144B7929961 | 2642815U0C805071Y | PARENT | 03-04-2019 09:30:13 | 643.53 | 856.50 CAD | Completed | | Shashikanth Kondam | US | koo-shashikanth@gmail.com |
| PAYPAL | 2205604457579070487 | 1974628895678B170 | 27163039KX4916028 | PARENT | 03-04-2019 09:35:32 | 963.36 | 1273.32 CAD | Completed | 10 box | Varghese John | US | rajupallathu@yahoo.com |
| PAYPAL | 2205604457579070487 | 1974653770933906 | 4DC56245BX8333635 | PARENT | 03-04-2019 09:43:05 | 558 | 558 USD | Completed | | arun rejit | IN | lazyarun@hotmail.com |
| PAYPAL | 2205604457579070487 | 1974927537D09504 | 4243171704X12072R | PARENT | 03-04-2019 12:29:49 | 1606.96 | 2124 CAD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1974027537F17256T | 1856608U8b591823W | PARENT | 03-04-2019 12:30:19 | 548.32 | 714.17 CAD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1974927537F17573 | 4C54705421H492411T | 1974627519717256T | 03-04-2019 12:30:19 | 558 | 558 USD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1974927537F17574 | 7G6443Z9AX15134JF | 1974627519717256T | 03-04-2019 12:30:19 | 544.05 | 714.17 CAD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1975072373982809 | 08RX5529110733354M | PARENT | 03-10-2019 09:44:12 | 164.41 | 220.76 CAD | Completed | Sabin Jacob | IN | jsabin2@gmail.com |
| PAYPAL | 2205604457579070487 | 1975282362079654 | 575011418663161C | PARENT | 03-10-2019 07:54:06 | 163.84 | 220 CAD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1975506189792K784 | 7RV2100B25036570Y | PARENT | 03-12-2019 14:02:51 | 367.91 | 493.52 CAD | Completed | Subscription for Jithesh Viswanadh, Jayakumar Nair and Satheesh Babu Nair | ALLNESS INC | US | jithesh@allnessinc.com |
| PAYPAL | 2205604457579070487 | 1975506233952231 | 4LJ03685GF3343809 | PARENT | 03-12-2019 15:24:03 | 368.27 | 494 CAD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1975618009281388 | 37A8554518526071S | PARENT | 03-13-2019 14:27:15 | 353.16 | 472.62 CAD | Completed | From NELSON. Three renewal. One new with box 85x1=110-365 | BERACAH | US | beracahstev@gmail.com |
| PAYPAL | 2205604457579070487 | 1975618509729454 | 2V18N01DC7919014H | PARENT | 03-13-2019 14:35:15 | 352.69 | 472 CAD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1975636576545983 | 2902R140W6279320L | PARENT | 03-13-2019 17:22:14 | 125.71 | 167.55 CAD | Completed | | | |
| PAYPAL | 2205604457579070487 | 1975617839344458 | 130266407076452A | PARENT | 03-13-2019 17:36:51 | 126.04 | 168 CAD | Completed | | anish kikow | IN | anish.kikow@gmail.com |
| PAYPAL | 2205604457579070487 | 1975617839B153869 | 7G38821Z2NR340925R | PARENT | 03-13-2019 18:34:48 | 120.87 | 161.1 CAD | Completed | | Joseph Mathew | US | josephmathew3@gmail.com |

| Transaction | ID 2 | ID 3 | Type | Date | Amount | Net | Currency | Status | Note | Name | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL 220560044575790030487 | 1975617840480%647 | 3DV0551160380523T | PARENT | 03-13-2019 19:44:45 | 966.9% | 1788.84 CAD | | Completed | for 10 boxes 3/13/19 | Varghese John | US | rajupallathu@yahoo.com |
| PAYPAL 220560044575790030487 | 1975617839815869 | 7G36821N8349253R | PARENT | 03-13-2019 18:14:48 | 120.87 | 161.1 CAD | | Completed | | Joseph Mathew | US | josephmathew3@gmail.com |
| PAYPAL 220560044575790030487 | 1975727798284432R | 1393654507N9433W | PARENT | 03-14-2019 06:55:32 | 1083.39 | 1444 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19757380531777845 | 5YF70248E8409901 | PARENT | 03-14-2019 14:13:14 | 125 | 125 USD | | Completed | Chitramtv Bibin Baby | BIBIN BABY | US | bibinpb21@gmail.com |
| PAYPAL 220560044575790030487 | 19758171908304076 | 9U027383U04606638 | PARENT | 03-15-2019 07:41:47 | 121.58 | 161.9 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19758171908304083 | 4G418511DA129790D | 19758171908304076 | 03-15-2019 07:41:47 | 121.88 | 161.9 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19760576979397491 | 0TV196650Q242901D | PARENT | 03-17-2019 12:13:16 | 966.91 | 1788.74 CAD | | Completed | | IOI THOMAS | US | joeusa77@gmail.com |
| PAYPAL 220560044575790030487 | 19760571220006397 | 2EX172348E837551K | PARENT | 03-17-2019 12:50:13 | 966.35 | 1288 CAD | | Denied, Cancelled | | | | |
| PAYPAL 220560044575790030487 | 19760566398149057 | 8JB12309UX8150055 | PARENT | 03-17-2019 12:50:17 | 966.35 | 1288 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19760566445D289395 | 9K7138074S473752W | PARENT | 03-17-2019 13:24:09 | 120.86 | 161.09 CAD | | Completed | Renewal | Deepak Kurien | US | deepak.kurien@gmail.com |
| PAYPAL 220560044575790030487 | 19761679050777815 | 83G6F5800486457P44 | PARENT | 03-18-2019 08:50:13 | 120.04 | 160 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19762968541905380 | 1NE38602L0754567DY | PARENT | 03-18-2019 12:20:08 | 243.82 | 325.1 CAD | | Completed | | Sabin Jacob | US | jsabin2@gmail.com |
| PAYPAL 220560044575790030487 | 19762755175190547 | 9RX00158719R3444F | PARENT | 03-19-2019 12:25:05 | 243.74 | 325 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19762778834664136 | 0AG45777Z1787364L | PARENT | 03-19-2019 19:52:43 | 144.96 | 192.74 CAD | | Completed | | unni philip | US | unni4u2012@yahoo.com |
| PAYPAL 220560044575790030487 | 19764978257338162 | 9WS35070FM0738521 | PARENT | 03-21-2019 10:06:07 | 145.05 | 194 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19764954524359290 | 8T394443746905800 | PARENT | 03-21-2019 17:12:33 | 241.33 | 321.82 CAD | | Completed | This is from Sunoj | Sunoj Thampi | US | sunoj@yahoo.com |
| PAYPAL 220560044575790030487 | 19764978376072215 | 2189107N8443367 3X | PARENT | 03-21-2019 18:56:12 | 241.46 | 322 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19765245718500766 | 49T0M291C1386 3648 | PARENT | 03-22-2019 11:06:40 | 168.92 | 225.27 CAD | | Completed | This is for chitram tv for sai Krishnan nair | Sai Krishnan Velayudhan Nair | US | saikrinnair@outlook.com |
| PAYPAL 220560044575790030487 | 19764250476731796 | 856728E46FP500321D | PARENT | 03-22-2019 11:17:40 | 168.72 | 225 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19764054519060401 | 7C816971678022B0C | PARENT | 03-22-2019 18:27:41 | 967.03 | 1248.85 CAD | | Completed | 10x100=1000 ,3/22/19 | Varghese John | US | rajupallathu@yahoo.com |
| PAYPAL 220560044575790030487 | 19760541826384711 | 4EY0111LMAV8B8743 | PARENT | 03-22-2019 17:01:16 | 967.13 | 1295 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19768299529628824 | 2BB09526P8H9R37043 | PARENT | 03-24-2019 13:51:24 | 175 | 175 USD | | Completed | | Gladson Scaria | US | gladson09@gmail.com |
| PAYPAL 220560044575790030487 | 19768209536395792 | 49X0604776220800Y | PARENT | 03-24-2019 13:57:55 | 170.1 | 227.77 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19768209536396576 | 95H4432FE8324262P | 197682093953939578 | 03-24-2019 13:57:55 | 175 | 175 USD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19768209536395792 | 4H2241566A54882 37 | 197682093953939578 | 03-24-2019 13:57:55 | 170.63 | 227.77 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19771750780220712 | 9X685202198824006 | PARENT | 03-27-2019 18:45:23 | 93.24 | 125 CAD | | Completed | | Boney Jose | US | boneymj@gmail.com |
| PAYPAL 220560044575790030487 | 19771765130389717 | 66P17100P82533021 | PARENT | 03-27-2019 19:05:32 | 29 | 29 USD | | Completed | Balance from previous payment | Boney Jose | US | boneymj@gmail.com |
| PAYPAL 220560044575790030487 | 19773675857137 | 6DY4415959Y10713JW | PARENT | 03-28-2019 08:54:09 | 93.24 | 125.1 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19772667377551683 | 0DR199212G81966201 | PARENT | 03-28-2019 08:58:22 | 28.2 | 37.81 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19772667377553647 | 1DJ09865F21D5891W | 197726673775516764 | 03-28-2019 08:58:22 | 29 | 29 USD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19772667377551683 | 9CC5628SXA7549203 | 197726673775516764 | 03-28-2019 08:58:22 | 28.27 | 37.81 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19772656379251805 | 7UF482991C975971E | PARENT | 03-28-2019 12:31:23 | 967.61 | 1297.18 CAD | | Completed | 10 new 3 renewal 2 remote shipping | IOI THOMAS | US | joeusa77@gmail.com |
| PAYPAL 220560044575790030487 | 19761436590513 62 | 2B47869 3W6448074N | PARENT | 03-31-2019 19:25:34 | 1189 | 1189 USD | | Completed | 365-11895 | arun rejit | US | lazyarun@hotmail.com |
| PAYPAL 220560044575790030487 | 19777247484439776 | 7CH42851A35D3702V | PARENT | 04-01-2019 06:24:28 | 120.77 | 161.72 CAD | | Completed | | Bibin George | US | bibin.j.george@gmail.com |
| PAYPAL 220560044575790030487 | 19777074443912719 | 1DB99014K5280705S | PARENT | 04-01-2019 06:28:03 | 1089.57 | 1459 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19777074443995961 | 3DW2059586674S515 | PARENT | 04-01-2019 06:28:22 | 1154.72 | 1546.24 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19777074443995967 | 3Y9013928B843921J | 197770744439593961 | 04-01-2019 06:28:22 | 1189 | 1189 USD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19777074443995961 | 56K4515461891187 10 | 197770744439593961 | 04-01-2019 06:28:22 | 1159.27 | 1546.24 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19771054965647934 | 929751B9X4841B212 | PARENT | 04-01-2019 07:59:48 | 120.77 | 161.72 CAD | | Completed | 14 months Chitram Subscription | Kunal Rana | US | krana124@gmail.com |
| PAYPAL 220560044575790030487 | 19777061163628429 | 4296253&Y5460B123 | PARENT | 04-01-2019 08:09:57 | 120.98 | 162 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19772630D45678888 | 4TF9T19801T1810507 | PARENT | 04-01-2019 13:41:25 | 460.07 | 617.13 CAD | | Completed | | Sabin Jacob | US | jsabin2@gmail.com |
| PAYPAL 220560044575790030487 | 19777055014420264 | 1K5968531JF8210721 | PARENT | 04-01-2019 13:52:51 | 460.77 | 617 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19778347065780653 | 13AD1D167B6976313 | PARENT | 04-02-2019 11:20:21 | 169.27 | 225.69 CAD | | Completed | | jithin james | US | jithinjames557@gmail.com |
| PAYPAL 220560044575790030487 | 19778296412136851 | 5G42657BF5678803P | PARENT | 04-03-2019 09:02:29 | 168.59 | 225 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19784950109889564 | 091J024S5U8440645A | PARENT | 04-08-2019 20:02:12 | 125 | 125 USD | | Completed | 4002129 | Philip Thankachan | US | mail2philip@gmail.com |
| PAYPAL 220560044575790030487 | 19785007382747468 | 67027609J3W097503A | PARENT | 04-09-2019 07:06:28 | 120.87 | 161.4 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19785007382747474 | 7A58117497676263I1 | PARENT | 04-09-2019 07:06:28 | 125 | 125 USD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19785007382747475 | 31P6268Z5H514325X | 197850073827474681 | 04-09-2019 07:06:28 | 121.88 | 162.12 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19788254490003681 | 58X30933145190042 | PARENT | 04-11-2019 15:59:34 | 142.12 | 189.78 CAD | | Completed | | ALEX THOMAS | US | alexalexok@gmail.com |
| PAYPAL 220560044575790030487 | 19789340609911389 | 5F349774R7343635 | PARENT | 04-12-2019 09:50:07 | 885 | 885 USD | | Completed | 8 renewals+1new+1mojo+885 | arun rejit | US | lazyarun@hotmail.com |
| PAYPAL 220560044575790030487 | 19789157915559971 | 6MW02658SU026642Y | PARENT | 04-12-2019 10:40:02 | 860.09 | 1148.49 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19789157915559977 | 458326330Q0B1251P | 197891579155599717 | 04-12-2019 10:40:02 | 885 | 885 USD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19789157915559978 | 5GP90081WR748762C | 197891579155599717 | 04-12-2019 10:40:02 | 862.88 | 1148.49 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19789157915628584 | 4RN6835450Y153%14 | PARENT | 04-12-2019 10:48:13 | 142.29 | 190 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19794505037263142 | 60917045184854500E | PARENT | 04-17-2019 17:10:25 | 33.83 | 45.06 CAD | | Completed | TV BOX PAYMENT | Sreedevi Nair | US | bk_n@sbcglobal.net |
| PAYPAL 220560044575790030487 | 19794505037367162 | 60917945184854802I | PARENT | 04-17-2019 17:10:25 | 33.83 | 45.06 CAD | | Completed | TV BOX PAYMENT | Sreedevi Nair | US | bk_n@sbcglobal.net |
| PAYPAL 220560044575790030487 | 19797550482343998 | 4H171800G89655615 | PARENT | 04-18-2019 09:54:01 | 153.13 | 204 CAD | | Completed | | santhosh Paul | US | santhu50@yahoo.com |
| PAYPAL 220560044575790030487 | 19799250156200994 | 9FD8321481308471V | PARENT | 04-23-2019 18:09:52 | 125 | 125 USD | | Completed | This is for 14 months renewal for Joshy Nellangara (12 Vincent Ave, Kendall Park, NJ 08824) | Joshy Nellangara | US | jennusk1@gmail.com |
| PAYPAL 220560044575790030487 | 19800143382480963 | 732786478765366315 | PARENT | 04-22-2019 06:32:48 | 121.57 | 162.5 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19800143382480960 | 85039956225960313 | 198001433824809631 | 04-22-2019 06:32:48 | 125 | 125 USD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19800143382480970 | 1JX87917GA43267711 | 198001433824809631 | 04-22-2019 06:32:48 | 121.88 | 162.5 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19801349728900370 | 2GI7918NCG2530 63Y | PARENT | 04-22-2019 18:50:32 | 290.33 | 387.95 CAD | | Completed | | Shashikanth Kondam | US | kon.shashikanth@gmail.com |
| PAYPAL 220560044575790030487 | 19801249220865274 | 7XV4532141E165 7446 | PARENT | 04-23-2019 10:06:43 | 290.36 | 388 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19809146123131000 | 3JB813836W471592A | PARENT | 04-30-2019 13:41:53 | 1090 | 1090 USD | | Completed | 8renewal+3 new+1mojo+355 shipping -1090 | arun rejit | US | lazyarun@hotmail.com |
| PAYPAL 220560044575790030487 | 19808940679003552 | 8PW77546A92060547 | PARENT | 04-30-2019 13:28:57 | 1061.09 | 1428.02 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19808940679001558 | 2X57795J48849H5934 | 198089406790035527 | 04-30-2019 13:28:57 | 1090 | 1090 USD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19808940679003552 | 1UZ90A221814 54022 | 198089406790035527 | 04-30-2019 13:28:57 | 1063.75 | 1428.02 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19810431448796459 | 75Y270313X2324S5P | PARENT | 05-07-2019 09:36:36 | 120.65 | 162.41 CAD | | Completed | Dinesh Vigneswaran | Jayadevan Velayudyil | US | jay_tv@usa.net |
| PAYPAL 220560044575790030487 | 19810664501052189 | 0685A024438B51090F | PARENT | 05-07-2019 10:16:25 | 121.09 | 163 CAD | | Completed | | | | |
| PAYPAL 220560044575790030487 | 19819020043756170 | 5154256239987624Y | PARENT | 05-09-2019 19:57:59 | 120.71 | 162.73 CAD | | Completed | | binson varghese | US | binsonvarghese@yahoo.com |

| Payment | Transaction ID | Ref | Type | Date | Amount | Currency | Status | Note | Name | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 22056044575790304B7 | 19d19943988929970 | 46W546410F76525AU | PARENT | 05-10-2019 05:32:24 | 120.91 | 163 CAD | Completed | | Thomas George | US | t.george1978@aol.com |
| PAYPAL | 22056044575790304B7 | 19B26530937153760 | 82N0B4M0T076101AT | PARENT | 05-18-2019 11:51:54 | 168.87 | 2.77 28 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 19B2763D92676b5971 | 7BK466501045367EX | PARENT | 05-17-2019 12:21:47 | 168.98 | 227 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 19B287464305B5401 | 4LX0145984439150M | PARENT | 05-18-2019 14:47:11 | 964.55 | 1299.45 CAD | Completed | | JOE THOMAS | US | joeusa77@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B28749543656566 | 7F9714497X214271U | PARENT | 05-18-2019 17:27:00 | 120.56 | 162.43 CAD | Completed | | Joseph yesudas | US | joepralel@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B30615569263B98 | 7Y8H26389X011130B | PARENT | 05-19-2019 18:14:42 | 125 | 125 USD | Completed | Binsh hose | Binsh Jose | US | binsh.joseph79@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B31132202403721 | 0F52B7616J413041C | PARENT | 05-20-2019 06:46:39 | 226.67 | 305.37 CAD | Completed | | ALEX THOMAS | US | alexalexh@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B31115102502257 | 6853719621B02762W | PARENT | 05-20-2019 06:49:37 | 175 | 175 USD | Completed | Dinesh Vigneswaran 4 renewals 5 major 7 4k+2 | Shaj Augustine | US | shajaugustine@hotmail.com |
| PAYPAL | 22056044575790304B7 | 19B311254455646b0 | BH08D561N7204362B | PARENT | 05-20-2019 08:09:32 | 1095 | 1095 USD | Completed | shipping-340+550+190+15=1095 | arun rejit | US | lazyarun@hotmail.com |
| PAYPAL | 22056044575790304B7 | 19B32929463344B73 | 6Y0317972N8BK2B50A | PARENT | 05-20-2019 20:27:30 | 1310.17 | 1761 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 19B30429463375032 | 4TA16226393437509 | PARENT | 05-20-2019 20:27:54 | 1357.29 | 1B74.14 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 19B30429461375032 | 5X052737DR6385026 | PARENT | 05-20-2019 20:27:54 | 1395 | 1395 USD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 19B30929461375032 | 51B699B7R714b4417 | PARENT | 05-20-2019 20:27:54 | 1360.13 | 1B24.14 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 19B31233B08651400 | 6YV435177B057421B | PARENT | 05-21-2019 16:42:06 | 120.75 | 51L97 CAD | Completed | Joseph Chitram subscription renewal | Anushree Joseph | US | anushreeukjoseph@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B311B48B803347 | 5JVB061200B604405 | PARENT | 05-22-2019 06:41:10 | 222.18 | 298.02 CAD | Completed | | ALEX THOMAS | US | alexalexh@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B31243672b40818 | DD75402FD923713B | PARENT | 05-22-2019 09:24:50 | 342.95 | 460 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 19B287495436565b96 | 7F9714497X214272U | PARENT | 05-18-2019 17:27:00 | 120.56 | 1B2.43 CAD | Completed | | Joseph yesudas | US | joepralel@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B3312B73B095067 | 3W491743GE99956JV | PARENT | 05-22-2019 15:06:23 | 113.02 | 151.6 CAD | Completed | | Bkwajit Ghosh | US | bghosh1709@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B342472b26B7b12 | 33R02919SH517NB4N | PARENT | 05-23-2019 09:02:52 | 111.97 | 150 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 19B3539022521298B | 41DD2446AN6716711 | PARENT | 05-24-2019 08:05:31 | 125 | 125 USD | Completed | | Vineeth Thomas | US | vineeththom29@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B3534743b5338519 | 3RU05512B5431120J | PARENT | 05-24-2019 08:47:54 | 121.54 | 163.65 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 19B3534743b5338525 | 3BG072199555S1974P | 19B3534743b53B519 | 05-24-2019 08:47:54 | 125 | 125 USD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 19B3534743b5338526 | 9316699B3R7134441U | 19B3534743b53B519 | 05-24-2019 08:47:54 | 121.B7 | 163.65 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 19B3661716B0050B8 | 52P97660AM17465X | PARENT | 05-25-2019 19:08:13 | 120.69 | 162.38 CAD | Completed | | Joby george | US | jobygeorge1100@yahoo.com |
| PAYPAL | 22056044575790304B7 | 19B1756671509771B | 2P91104JGN164362T | PARENT | 05-28-2019 09:45:37 | 154.68 | 207.B5 CAD | Completed | chitram tv | Muthukumaran Tamilselvan | US | mkprince30@yahoo.ca |
| PAYPAL | 22056044575790304B7 | 19B36631716B0050B | 52P976604M7176313 | PARENT | 05-25-2019 19:08:13 | 120.69 | 162.38 CAD | Completed | | Joby george | US | jobygeorge1100@yahoo.com |
| PAYPAL | 22056044575790304B7 | 19B1B813543449144 | DB4505649778486IR | PARENT | 05-27-2019 06:55:82 | 271.29 | 365 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 19B38B2255147006 | DBD19145C191145T | PARENT | 05-27-2019 14:38:43 | 120.69 | 162.38 CAD | Completed | | binson varghese | US | binsonvarghese@yahoo.com |
| PAYPAL | 22056044575790304B7 | 19B38b39045519566 | 9BU4083V45001500C | PARENT | 05-27-2019 15:52:14 | 121.15 | 163 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 19B41938D372212B9 | 59H3B567B8B59771C | PARENT | 05-30-2019 16:08:33 | 239.59 | 321.48 CAD | Completed | | BERACAH | US | beracahsites@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B4303764D305365 | 3P09b464VX2509530 | PARENT | 05-31-2019 15:13:19 | 3B0.45 | 521.75 CAD | Completed | | varghese zachariah | US | sunifzach@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B41025650758090 | 6D246099XL4313125 | PARENT | 05-31-2019 18:25:25 | 624.69 | 845 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 19B4133247071193B | 14547C4212673R | PARENT | 06-01-2019 18:07:32 | 154.37 | 208.01 CAD | Completed | For Chitram Tv | Raju Thomas | US | rajviper116@yahoo.com |
| PAYPAL | 22056044575790304B7 | 19B454212396095740 | 5J537689256798B35A | PARENT | 06-02-2019 12:44:05 | 120.6 | 161.13 CAD | Completed | Chitram TV renewal for Sandeep Mohan | Sandeep Mohan | US | sandeepkmohan45@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B4b331441204146 | 7GB211155354762N | PARENT | 06-03-2019 08:41:25 | 275.01 | 372 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 19B47631202B23771 | BVE09160URD61B045 | PARENT | 06-04-2019 06:24:44 | 1085 | 1085 USD | Completed | S wordicup 4 mojo J renewal | arun rejit | US | lazyarun@hotmail.com |
| PAYPAL | 22056044575790304B7 | 19B4741994196B1155 | 52RB078B11564361J | 19B47419961159 | 06-04-2019 06:39:52 | 1085 | 1085 USD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 19B4741994196B1156 | 1B4102AB41747034R | 19B47419961159 | 06-04-2019 06:39:52 | 1057.88 | 1420.94 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 19B4B530794059B0D | 75D653B5V17914302 | PARENT | 06-05-2019 09:28:12 | 578.91 | 776.59 CAD | Completed | | JOE THOMAS | US | joeusa77@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B4B525998B420248 | D501774939492274Y | PARENT | 06-05-2019 09:50:86 | 385.94 | 517.73 CAD | Completed | | JOE THOMAS | US | joeusa77@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B4B526030650B99 | 21F01bb9609357148 | PARENT | 06-05-2019 16:24:42 | 966.14 | 1294 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 19B4B819500183119 | 7EAB8553BF31D0b0Y | PARENT | 06-06-2019 08:17:45 | 931 | 931 USD | Completed | | InduNet USA | US | indianetusa@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B4b62564280064B5 | 7HE5721321220923I | PARENT | 06-06-2019 08:43:18 | 905.45 | 1212.72 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 19B4b62564280069I1 | 1U0318071459BB2459 | 06-06-2019 08:43:18 | 931 | 931 USD | Completed | | | | | |
| PAYPAL | 22056044575790304B7 | 19B4b62564280b692 | BCW131BZRL2320524 | 19B4b62564280069B5 | 06-06-2019 08:43:18 | 907.72 | 1212.72 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 19B5b61447525B967 | BH64133PVN549511X | PARENT | 06-14-2019 11:19:47 | 111.06 | 147.94 CAD | Completed | 14 months Chitram Subscription | Kronal Rana | US | krana124@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B61721B708951072 | 49R81264645610270 | PARENT | 06-17-2019 04:88:55 | 110.68 | 148 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 19B5b2145985145B7 | 2DK12405IF3998152 | PARENT | 06-20-2019 20:02:15 | 784.04 | 1044.45 CAD | Completed | | Shashikanth Kondam | US | kon.shashikanth@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B6533473785402 | 4MW21638SP72B254W | PARENT | 06-21-2019 02:31:99 | 784.46 | 1050 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 19B736236480023813 | 4X9B180V0B03264T | PARENT | 06-26-2019 09:25:26 | 111.01 | 146.3 CAD | Completed | | Venkata Kandada | US | ramaswamy.kandada@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B7181639239373 | 4702789640165572A | PARENT | 06-26-2019 11:05:48 | 111.01 | 146.3 CAD | Completed | | vijay malladi | US | malladivijay@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B71B1639239373 | 4702789640165572A | PARENT | 06-26-2019 11:05:48 | 111.01 | 146.5 CAD | Completed | | vijay malladi | US | malladivijay@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B71533BB430729 | 94D010B8RL7007507 | 19B71B1639239373 | 06-26-2019 17:20:14 | 106.92 | 140.59 CAD | Pending | | vijay malladi | US | malladivijay@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B71B1639239373 | 4702789640165572A | PARENT | 06-26-2019 11:05:48 | 111.03 | 146 CAD | Reversed | | vijay malladi | US | malladivijay@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B7181639289373 | 4702789640165572A | 19B71B1639239373 | 06-26-2019 07:54:54 | 107.22 | 140.59 CAD | NOT-CLASSIFIED | | vijay malladi | US | malladivijay@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B71B1639239373 | 4702789640165572A | PARENT | 06-26-2019 11:05:48 | 111.01 | 146.3 CAD | Completed | | vijay malladi | US | malladivijay@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B71533BB430729 | 94D010B8RL7007507 | 19B71B1639239373 | 06-26-2019 17:20:14 | 106.92 | 140.59 CAD | Erased_Canceled | 146.30 CAD; 2019062BT145443.300 GMT Credit has been processed and claim is now closed. Please refer | | | |
| PAYPAL | 22056044575790304B7 | 19B71727913540851 | 7PH0115ZV745513145 | 19B71B1639239373 | 06-28-2019 07:54:54 | 111.57 | 146.3 CAD | Completed | | vijay malladi | US | malladivijay@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B71B1639239373 | 4702789640165572A | PARENT | 06-76-2019 11:05:48 | 111.01 | 146.3 CAD | Reversed | | vijay malladi | US | malladivijay@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B71B1639239373 | 4702789640165572A | PARENT | 06-26-2019 11:05:48 | 111.01 | 146.3 CAD | Reversed | | vijay malladi | US | malladivijay@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B7B424014B51255 | 02113716W69B4435 | PARENT | 07-02-2019 06:11:32 | 145 | 145 USD | Completed | | Manesh Gopinadhan | US | maneshphysik@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B7B219189202B2 | 9NP47077NW2183601 | PARENT | 07-02-2019 09:32:11 | 115 | 115 USD | Completed | For TV Subscription | Sudharshan Gopalan | US | sudharshan.gopalan@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B7B219189202B52 | 9NP47077NW2183601 | PARENT | 07-02-2019 09:32:11 | 115 | 115 USD | Completed | For TV Subscription | Sudharshan Gopalan | US | sudharshan.gopalan@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B7B4148777115172 | 5VT975B4VP11313b4E | PARENT | 07-02-2019 11:34:39 | 30 | 30 USD | Completed | | Manesh Gopinadhan | US | maneshphysik@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B7B20606D277587 | 7AK9552159405402W | PARENT | 07-02-2019 11:43:59 | 216.74 | 284 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 19B7B206060277587b | 0BU5422J4N8817911H | 19B7B205602775873 | 07-02-2019 11:43:59 | 223 | 223 USD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 19B7B206060275BB0 | 1FP01137736b8601 | 19B7B205602775873 | 07-02-2019 11:43:59 | 217.42 | 284 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 19B7B40B313070593 | 961079255MB293104 | PARENT | 07-02-2019 14:27:10 | 158.54 | 208.53 CAD | Completed | | Sabin Jacob | US | jsabin2@gmail.com |
| PAYPAL | 22056044575790304B7 | 19B7B225970749B44 | 7CT6792244H458230F | PARENT | 07-02-2019 16:06:14 | 158.59 | 208 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 19B7B407B434b1b18 | 4MB5732276623BU45 | PARENT | 07-02-2019 17:23:14 | 115 | 115 USD | Completed | | Alen Abraham | US | alenabraham0123@gmail.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 2205604457579030487 | 1987930569445 1450 | 2ND64601676957335W | PARENT | 07-03-2019 06:31:11 | 111.93 | 146.81 CAD | Completed | | |
| PAYPAL | 2205604457579030487 | 1987930569445 1456 | 66C9139BVA145650K | 1987930569445 1450 | 07-03-2019 06:31:11 | 115 | 115 USD | Completed | | |
| PAYPAL | 2205604457579030487 | 1987930569445 1457 | 45G673356U449793A | 1987930569445 1450 | 07-03-2019 06:31:11 | 112.11 | 146.81 CAD | Completed | | |
| PAYPAL | 2205604457579030487 | 1988151642300392 | 0BG546947PS19150 I | PARENT | 07-05-2019 20:04:17 | 115.36 | 151 CAD | Completed | For Chitram renewal | joby kadampallil jose | CA | jobyjosek@gmail.com |
| PAYPAL | 2205604457579030487 | 1988262143369720 | 6D782471N6696302 I | PARENT | 07-06-2019 08:06:28 | 110.78 | 145 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1988261115380625 | 53X1054601616578DP | PARENT | 07-06-2019 14:27:40 | 110.86 | 145.11 CAD | Completed | please renew my subscription | ramanie joseph | US | ramanie@bellsouth.net |
| PAYPAL | 2205604457579030487 | 1988151642300392 | 0BG546947PS19150 I | PARENT | 07-05-2019 20:04:17 | 115.36 | 151 CAD | Completed | For Chitram renewal | joby kadampallil jose | CA | jobyjosek@gmail.com |
| PAYPAL | 2205604457579030487 | 1989593524130206 | 89X666335VX354714K | PARENT | 07-09-2019 17:24:16 | 112.1 | 147 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1988720422917527 2 | 8G938043K500987 12 | PARENT | 07-10-2019 09:19:01 | 1390 | 1390 USD | Completed | 4worldcup+3mojo+8-renewal=1390 | arun rejit | US | lazyarun@hotmail.com |
| PAYPAL | 2205604457579030487 | 1988720743307537 | 64P67272 FV058871R | PARENT | 07-10-2019 10:07:27 | 1352.35 | 1773.34 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1988720743307537 | 5Y37563774427 5800 | 1988720743307537 | 07-10-2019 10:07:27 | 1390 | 1390 USD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1988720743307544 | 6YX77338271774013 | 1988720743307537 | 07-10-2019 10:07:27 | 1355.25 | 1773.34 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1988832038390584 | 6U606949VE396204A | PARENT | 07-11-2019 19:41:06 | 91.84 | 120 CAD | Completed | | Edmund Manuel | US | eheshanmanuel@gmail.com |
| PAYPAL | 2205604457579030487 | 1988832038390584 | 6L806949VE396204A | PARENT | 07-11-2019 19:43:06 | 91.84 | 120 CAD | Completed | | Edmund Manuel | US | eheshanmanuel@gmail.com |
| PAYPAL | 2205604457579030487 | 1988841059133040 9 | 2GN441513059 15234 | PARENT | 07-12-2019 07:24:33 | 88.02 | 115 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1988841059133040 9 | 2GN441513059 15234 | PARENT | 07-12-2019 10:03:06 | 111.04 | 145.08 CAD | Completed | robin george | US | robin12gmhs@gmail.com |
| PAYPAL | 2205604457579030487 | 1988920910757088 | 6TA402941523692 I | PARENT | 07-12-2019 10:22:06 | 110.98 | 145 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1989051531279 6951 | 55R2310QPK0949341 | PARENT | 07-13-2019 09:42:39 | 110.99 | 144.8 CAD | Completed | | Vijaya Beddigam | US | vijay136@yahoo.com |
| PAYPAL | 2205604457579030487 | 1989031901704852 0 | 1BD0645 9UX0686405 9 | PARENT | 07-13-2019 11:10:03 | 135.12 | 176.29 CAD | Completed | Payment toward Eldin Abraham's Chitram TV box Through Jouutty NY | Eldin Plakkoottathil abraham | US | eldin.p@gmail.com |
| PAYPAL | 2205604457579030487 | 1989051533279 0019 | 8BX656601F2573845 | PARENT | 07-13-2019 13:07:05 | 328.16 | 428.12 CAD | Completed | | ALEX THOMAS | US | alexalexb@gmail.com |
| PAYPAL | 2205604457579030487 | 1989031901704852 0 | 1BD0645 9UL0686405 9 | PARENT | 07-13-2019 11:10:03 | 135.12 | 176.29 CAD | Completed | Payment toward Eldin Abraham's Chitram TV box Through Jouutty NY | Eldin Plakkoottathil abraham | US | eldin.p@gmail.com |
| PAYPAL | 2205604457579030487 | 1989031669526735 | 26611307GG864384P | PARENT | 07-13-2019 16:58:44 | 567.22 | 740 CAD | Completed | | Primus John | US | primusjohn@gmail.com |
| PAYPAL | 2205604457579030487 | 1989178388328489 | 42762502PV61828D4 | PARENT | 07-16-2019 05:56:09 | 154.58 | 201.51 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1989360773838528 9 | 2G1101733F27123 IT | PARENT | 07-16-2019 06:40:52 | 150.35 | 196 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1989179388821465 2 | 2G1101733F27123 IT | PARENT | 07-16-2019 05:56:09 | 154.58 | 201.51 CAD | Completed | | Primus John | US | primusjohn@gmail.com |
| PAYPAL | 2205604457579030487 | 1989489532965478 1 | 6988028140VW50826 9X | PARENT | 07-17-2019 08:42:18 | 73.95 | 73.95 USD | Completed | | Supreme Engineering Technologies, LLC | US | m1kwikmits@aol.com |
| PAYPAL | 2205604457579030487 | 1989489532965478 1 | 6619939661274415N | 1988489532965478 2 | 07-17-2019 08:42:18 | 75.83 | 99 CAD | Pending | | | | |
| PAYPAL | 2205604457579030487 | 1989489532965478 1 | 41202018071 8B7254 | 1988489532965478 2 | 07-17-2019 08:42:18 | 76 | 99.49 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1989489532965478 1 | 1XRJ72629604163 IF | 1988489532965478 2 | 07-17-2019 08:42:18 | 73.72 | 73.72 USD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1989489532965478 1 | 96T993962 I274415N | 1988489532965478 2 | 07-17-2019 08:42:18 | 75.83 | 99 CAD | Processing | | | | |
| PAYPAL | 2205604457579030487 | 1989490107033625 1 | 5LG07604W0664523C | PARENT | 07-17-2019 08:42:21 | 4.9 | 4.9 USD | Completed | eBay Inc | US | US_sales_tax@ebay.com |
| PAYPAL | 2205604457579030487 | 1989490107033625 1 | 19894901070338251 | 1989490107033625 1 | 07-17-2019 08:42:21 | 5.06 | 6.61 CAD | Pending | | | | |
| PAYPAL | 2205604457579030487 | 1989490107033625 1 | 112996331G36068 IF | 1989490107033625 1 | 07-17-2019 08:42:21 | 5.05 | 6.61 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1989490107033625 8 | 2H872139642699830 | 1989490107033625 1 | 07-17-2019 08:42:21 | 4.9 | 4.9 USD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1989490107033625 4 | 7G962895752685021 | 19894901070338251 | 07-17-2019 08:42:21 | 5.06 | 6.61 CAD | Processing | | | | |
| PAYPAL | 2205604457579030487 | 1989471973269036 7 | 55T8D5472667B9057 | PARENT | 07-17-2019 12:58:55 | 820.13 | 1070.73 CAD | Completed | sinju thomas | US | sinju79@gmail.com |
| PAYPAL | 2205604457579030487 | 1989470748094094 | 8WL761D05C248B603 | PARENT | 07-17-2019 12:52:24 | 819.57 | 1070 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1989581935887J8340 | 9FM15B2SRS153253K | PARENT | 07-18-2019 09:00:13 | 120.65 | 157.61 CAD | Completed | Jayadevan Velandiyi | US | jay_fv@usa.net |
| PAYPAL | 2205604457579030487 | 1989489532965478 2 | 6988028140W50829 0X | PARENT | 07-17-2019 08:42:18 | 73.95 | 73.95 USD | Completed | Supreme Engineering Technologies, LLC | US | m1kwikmits@aol.com |
| PAYPAL | 2205604457579030487 | 1989803229878P520 | 2J32507DL4090762C | PARENT | 07-20-2019 02:53:04 | 120.97 | 158 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1989011274925269 | 2AC13470ZV533904H | 1988803229878P520 | 07-22-2019 19:09:13 | 120.97 | 158 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1989803229878P520 | 2J37507DL4090762C | PARENT | 07-20-2019 02:53:04 | 120.97 | 158 CAD | Reversed | | | | |
| PAYPAL | 2205604457579030487 | 1990113039208438 | 32F649639582072 IR | PARENT | 07-23-2019 16:26:58 | 154.5 | 202.99 CAD | Completed | IPC Family Conference | US | jamesmulavana@gmail.com |
| PAYPAL | 2205604457579030487 | 1990113039208438 | 32F649639582072 IR | PARENT | 07-23-2019 16:26:58 | 154.5 | 202.99 CAD | Completed | IPC Family Conference | US | jamesmulavana@gmail.com |
| PAYPAL | 2205604457579030487 | 1990741094044560 | 7RU542337WY279B148 | PARENT | 07-24-2019 07:12:11 | 248.68 | 353 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1989489532965479 1 | 96T99396F1274415N | 1989489532965478 2 | 07-17-2019 08:42:18 | 75.83 | 99 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1989490107033625 4 | 7G962895752685021 | 1989490107033625 1 | 07-17-2019 08:42:21 | 5.06 | 6.61 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1990460556540280 | 6LB8D07WY127310 | PARENT | 07-26-2019 17:23:30 | 235 | 235 USD | Completed | Chitram TV box for two TVs+SH | Cheetha Ramaanaa8 | US | chenthamaa@hotmail.com |
| PAYPAL | 2205604457579030487 | 1990480961081920 | 3TWB2705D2730021W | PARENT | 07-28-2019 11:04:59 | 115 | 115 USD | Completed | Friends and family option | Ajoy Varghese | US | ajoy45@yahoo.com |
| PAYPAL | 2205604457579030487 | 1990480961081920 | 3TWB2705D2730021W | PARENT | 07-28-2019 11:04:59 | 115 | 115 USD | Completed | Friends and family option | Ajoy Varghese | US | ajoy45@yahoo.com |
| PAYPAL | 2205604457579030487 | 1990921530769791 | 6A19257531327172S | PARENT | 07-30-2019 10:22:49 | 335.91 | 442.2 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1990901530769791 | 3MB463B04569941VX | 1990901530769791 | 07-30-2019 10:22:49 | 345 | 345 USD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1990915530769792 | B2P53429N6D50584 | 1990901530769791 | 07-30-2019 10:22:49 | 336.38 | 442.2 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1991119842455499 9 | 85435856U6173138 | PARENT | 08-01-2019 06:16:02 | 115 | 115 USD | Completed | | Padmaja Panicker | US | ppvelluvnedu@gmail.com |
| PAYPAL | 2205604457579030487 | 1991119421900752 9 | 6573678FC5227901 | PARENT | 08-01-2019 08:36:35 | 26.97 | 35.49 CAD | Completed | Dollar to Dollar Friends and Family | Jayavardhana Polaggari | US | jayavardhana@gmail.com |
| PAYPAL | 2205604457579030487 | 1991139764140901 I | 64157464X5845352 | PARENT | 08-03-2019 07:59:06 | 25.69 | 34 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1991139764150046 3 | 15SB9067YP969259 1P | PARENT | 08-03-2019 07:59:22 | 111.88 | 147.97 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1991139764150040 | 37A23730AG04410 IU | 1991339764150046 3 | 08-03-2019 07:59:22 | 115 | 115 USD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1991139764150047O | BAX500400547044OC | 1991139764150046 3 | 08-03-2019 07:59:22 | 112.12 | 147.97 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1991119421900752 9 | 6573678FC5227901 | PARENT | 08-01-2019 07:36:45 | 26.97 | 35.49 CAD | Completed | Dollar to Dollar Friends and Family Mojo box with 1 year subscription of Chitram TV. We already received the box. | Jayavardhana Polaggari | US | jayavardhana@gmail.com |
| PAYPAL | 2205604457579030487 | 1991470658509437J | 87P74553LW599451N | PARENT | 08-06-2019 08:01:46 | 152.44 | 201.38 CAD | Completed | | Suneetha Thomas | US | suneethathomas04@gmail.com |
| PAYPAL | 2205604457579030487 | 1991779638489650 | 569NB176WX994027 81 | PARENT | 08-07-2019 08:52:16 | 146.55 | 194 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1991670658509437J | 87P74551LW599451N | PARENT | 08-06-2019 08:01:46 | 152.44 | 201.38 CAD | Completed | Mojo box with 1 year subscription of Chitram TV. We already received the box. | Suneetha Thomas | US | suneethathomas04@gmail.com |
| PAYPAL | 2205604457579030487 | 1991799405363654 | 0N833425533924425W | PARENT | 08-07-2019 11:50:92 | 152.74 | 201.53 CAD | Completed | Satish NJ New connection with Mojo box and headset | Satish Kumar Rayula Venkata | US | ritika_rayula@yahoo.com |
| PAYPAL | 2205604457579030487 | 1992000761871301 | 0DJ6412993227711U | PARENT | 08-09-2019 09:25:00 | 145.49 | 193 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1992017682083631 | 2TL6527BUB021662C | PARENT | 08-09-2019 14:55:12 | 1095 | 1095 USD | Completed | 5renewal+5worldcup+1mojo+1freestick =1095 | arun rejit | US | lazyarun@hotmail.com |
| PAYPAL | 2205604457579030487 | 1992007680879310 | 8F990550FG234256 | PARENT | 08-09-2019 15:00:45 | 1061.8 | 1411.19 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1992007680879310 | 4B109957DV48347SP | 1992007680879310 | 08-09-2019 15:00:45 | 1095 | 1095 USD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 1992007680879317 | 90M992804K584162W | 1992007680879310 | 08-09-2019 15:00:45 | 1067.63 | 1411.19 CAD | Completed | | | | |

| Method | Txn ID | Ref ID | Type | Date | Amt1 | Amt2 | Currency | Status | Note | Name | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 220560445759030487 | 1991999958BN224163 | 5FUb04167K75RRB25 | PARENT | 08 09-2019 17:45:46 | 964.57 | 17 76.42 CAD | Completed | | JOE THOMAS | US | joeusa77@gmail.com |
| PAYPAL | 220560445759030487 | 1992220490187B9381 | 2GC555745XK4323338 | PARENT | 08 11-2019 13:01:38 | 226.b7 | 299.96 CAD | Completed | 2 boxes | Rajeev John | US | nehajohn672@gmail.com |
| PAYPAL | 220560445759030487 | 3992129476246568b | 5255363501U0146642 | PARENT | 08 12-2019 04:27:37 | 1191.71 | 1577 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 1991799405636365b4 | 0NB33425539/4425W | PARENT | 08 07-2019 11:50:02 | 152.24 | 201.53 CAD | Completed | Satish NJ New connection with Mojo box and headset | Satish Kumar Ravula Venkata | US | rittka_ravula@yahoo.com |
| PAYPAL | 220560445759030487 | 19925668405517883 | 4EB10213CF5023710 | PARENT | 08 14-2019 18:06:45 | 818.71 | 1086.11 CAD | Completed | | Shashikanth Kondam | US | kon shashikanth@gmail.com |
| PAYPAL | 220560445759030487 | 1997549427314B965 | 3G00903BG96168B4D | PARENT | 08 14-2019 19:30:35 | 817.88 | 1085 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 199266036431320102 | 5WV4725988455535E | PARENT | 08 15-2019 16:21:47 | 168.96 | 224.9 CAD | Completed | | Dinesh Komalavalli | US | lkdinesh@gmail.com |
| PAYPAL | 220560445759030487 | 199266036449949410 | 2X838696BA62606DA | PARENT | 08 15-2019 16:25:27 | 163.02 | 217 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 199266036431320102 | 5WV4725988455535E | PARENT | 08 15-2019 16:21:47 | 168.96 | 224.9 CAD | Completed | | Dinesh Komalavalli | US | lkdinesh@gmail.com |
| PAYPAL | 220560445759030487 | 19934292356052287 | 3VL669447M392301F | PARENT | 08-22-2019 05:31:43 | 385.92 | 512.85 CAD | Completed | | varghese zachariah | US | sunilzach@gmail.com |
| PAYPAL | 220560445759030487 | 1991330335601189 | 1377727556046644W | PARENT | 08-22-2019 07:21:37 | 386.05 | 513 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 1994748844000036643 | 0R63924884895y32T | PARENT | 09-03-2019 18:37:57 | 246.13 | 178.62 CAD | Completed | | BERACAH | US | heracahshe es@gmail.com |
| PAYPAL | 220560445759030487 | 1944859281296152H | 29M146200U8B826144 | PARENT | 09-04-2019 07:47:52 | 246.42 | 329 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 1994846453923B0977 | 3E007290N8b5331N | PARENT | 09-05-2019 07:10:41 | 115 | 115 USD | Completed | | Madhav Kasojjala | US | kasojjala.madhav@gmail.com |
| PAYPAL | 220560445759030487 | 1994969454920050213 | 6T15156U8U8U71402T | PARENT | 09-05-2019 07:18:58 | 111.57 | 148.17 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 1994969454920050523 | 8BX575500B30024AN | PARENT | 09-05-2019 07:18:58 | 115 | 115 USD | Completed | | | | |
| PAYPAL | 220560445759030487 | 1994969454920050523 | 8X91467b27231888Y | PARENT | 09-05-2019 07:18:58 | 112.12 | 148.17 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19949687719036371 | 5JF75049FG6b1172W | PARENT | 09-05-2019 10:09:57 | 154.04 | 204.57 CAD | Completed | subscription 4011386 | Raji Joseph | US | rej0716@gmail.com |
| PAYPAL | 220560445759030487 | 1995188220B173758 | 1SN74515M588B183W | PARENT | 09-07-2019 09:36:24 | 154.33 | 201.64 CAD | Completed | | George Thomas | US | indianpower1@yahoo.com |
| PAYPAL | 220560445759030487 | 19949687713036371 | 5JF75049FG6b1172W | PARENT | 09-05-2019 10:09:57 | 154.04 | 204.57 CAD | Completed | subscription 4011386 | Raji Joseph | US | rej0716@gmail.com |
| PAYPAL | 220560445759030487 | 199519232188373302 | 83W45217X8504334N | PARENT | 09-12-2019 07:51:21 | 959.72 | 1764.44 CAD | Completed | | JOE THOMAS | US | joeusa77@gmail.com |
| PAYPAL | 220560445759030487 | 1995848565604323E | 59K393003989527495 | PARENT | 09-13-2019 06:47:32 | 957.82 | 1264 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 1995848851069799 | 0M76670388W650480 | PARENT | 09-13-2019 07:51:34 | 106.95 | 149.91 CAD | Completed | Chitram | Vinay Varanasi | US | varanasivinay@yahoo.com |
| PAYPAL | 220560445759030487 | 19958480260461661 | 1DP76039214414101 | PARENT | 09-13-2019 08:03:11 | 197.02 | 260 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 199548803380091290 | 1L4912180P9557815 | PARENT | 09-13-2019 13:44:84 | 130.49 | 145.01 CAD | Completed | Chitram TV renewal | Biju John | US | bijujohn03@gmail.com |
| PAYPAL | 220560445759030487 | 199548057215003217 | 5XB42433M145850JL | PARENT | 09-13-2019 14:44:10 | 106.08 | 140 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 1959584799072248 | 75736716EC513893E | PARENT | 09-14-2019 09:07:58 | 978.6 | 1296.11 CAD | Completed | | sinju thomas | US | sinju79@gmail.com |
| PAYPAL | 220560445759030487 | 19959785837197426 | 6204647971107380X | PARENT | 09-14-2019 09:52:21 | 978.51 | 1296 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 199597778178040023 | 0FF9B84D08452157 1V | PARENT | 09-14-2019 10:22:27 | 134.31 | 177.89 CAD | Completed | | rohith kumar veerabathini | US | v.rohithkumar14@gmail.com |
| PAYPAL | 220560445759030487 | 199595799581045753 | 1DM96577X4785500A | PARENT | 09-14-2019 12:58:37 | 153.5 | 201.31 CAD | Completed | | Varghese Varghese | US | dfxugrace@gmail.com |
| PAYPAL | 220560445759030487 | 199595853380027917 | 42X8811985613553A | PARENT | 09-14-2019 13:47:99 | 282.38 | 374 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19964168579087307 | 7DC62695Y53124455 | PARENT | 09-18-2019 10:46:80 | 130.4 | 146.44 CAD | Completed | | Varghese Jijo | US | jijov@gmail.com |
| PAYPAL | 220560445759030487 | 199595799581045753 | 1DM96577X4785500A | PARENT | 09-14-2019 12:58:37 | 153.5 | 201.31 CAD | Completed | | Varghese Varghese | US | dfxugrace@gmail.com |
| PAYPAL | 220560445759030487 | 199641886882337904 | 0L27269970253042 | PARENT | 09-18-2019 70:98:31 | 109.99 | 146 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19968575757516644 | 9951705654536917 | PARENT | 09-22-2019 19:52:54 | 153.71 | 204.06 CAD | Completed | Chitram TV Subscription | Gopal Pillai | US | sainik3320@msn.com |
| PAYPAL | 220560445759030487 | 19969482332863628 | 2VP64063H8b345142 | PARENT | 09-23-2019 05:12:49 | 147.84 | 196 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19968575757516644 | 9951705654556917 | PARENT | 09-22-2019 19:52:54 | 153.71 | 204.06 CAD | Completed | Chitram TV Subscription 5 renewal,+2 workibup+2 mojo- 4.99 transfer fee | Gopal Pillai | US | sainik3320@msn.com |
| PAYPAL | 220560445759030487 | 19980474296896763 | 07N14567PC76749JX | PARENT | 30-03-2019 13:52:03 | 830 | 830 USD | Completed | | lazyarun@hotmail.com | | lazyarun@hotmail.com |
| PAYPAL | 220560445759030487 | 199848030809129b | 1A4912193P9557815 | PARENT | 09-13-2019 13:44:84 | 130.49 | 145.01 CAD | Completed | Chitram TV renewal | Biju John | US | bijujohn03@gmail.com |
| PAYPAL | 220560445759030487 | 19980479158071799 | 3FR0388799b87761W | PARENT | 30-03-2019 12:23:43 | 805.43 | 10b8.57 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19980479158071799 | 90029973975712926 | PARENT | 30-03-2019 12:23:43 | 830 | 830 USD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19980479158071800C | 58660249CH599845C | PARENT | 19980479158071793 | 30-03-2019 12:23:43 | 809.25 | 10b8.57 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19982055448480419 | 01L02361118B8094A | PARENT | 30-05-2019 17:52:32 | 115 | 115 USD | Completed | | Ashish Kansara | US | akansara@yahoo.com |
| PAYPAL | 220560445759030487 | 19984877791401896 | 33H14636V9B408459 | PARENT | 30-07-2019 06:55:47 | 111.94 | 149.08 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19984877791401902 | 7R726371NR357963F | PARENT | 19984877791401896 | 30-07-2019 06:55:47 | 115 | 115 USD | Completed | | | | |
| PAYPAL | 220560445759030487 | 19984877791401903 | 8DP419331LBP4022F | PARENT | 19984877791401896 | 30-07-2019 06:55:47 | 112.12 | 149.08 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 1998707925965021 | 6648094PA107720M | PARENT | 30-09-2019 11:01:27 | 768.52 | 1017.95 CAD | Completed | | JOE THOMAS | US | joeusa77@gmail.com |
| PAYPAL | 220560445759030487 | 199870792996302152 | 2P26938570384741S | PARENT | 30-09-2019 13:56:32 | 768.56 | 1023 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 199905582293209988 | 4DM8B008b5579000K | PARENT | 30 12-2019 14:30:34 | 110.13 | 145.74 CAD | Completed | | vijay malladi | US | malladivijay@gmail.com |
| PAYPAL | 220560445759030487 | 1999344855564409L | 8X031859549712844H | PARENT | 30 18-2019 07:30:33 | 153.72 | 203.16 CAD | Completed | | Joseph Thomas | US | jthomas2408@yahoo.com |
| PAYPAL | 220560445759030487 | 1999447333052028H | 5V991924U274388bA | PARENT | 10 18-2019 08:23:57 | 260.3 | 344 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 199905582293209988 | 4DM8B008b5579000K | PARENT | 30 12-2019 14:30:34 | 110.13 | 145.74 CAD | Completed | | vijay malladi | US | malladivijay@gmail.com |
| PAYPAL | 220560445759030487 | 209915737344651889 | 4UF6755280513846D1 | PARENT | 30 22-2019 05:30:25 | 172.81 | 226.52 CAD | Completed | | varghese zachaiah | US | sunilzach@gmail.com |
| PAYPAL | 220560445759030487 | 2C001368548596b369 | 11769903H331804498 | PARENT | 30 22-2019 05:54:05 | 164.02 | 215 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 209913590090692674 | 7AP9584783481J232 | PARENT | 30 22-2019 36:45:41 | 160 | 160 USD | Completed | | Jeswin Jabraham | US | jeswin.j.abraham@gmail.com |
| PAYPAL | 220560445759030487 | 209915713744453B9 | 6UF6755280338b601 | PARENT | 30 22-2019 05:90:25 | 172.81 | 226.52 CAD | Completed | | varghese zachariah | US | sunilzach@gmail.com |
| PAYPAL | 220560445759030487 | 2000136848572533 47 | 2F0C1859B8511587 | PARENT | 30 22-2019 38:11:58 | 155.66 | 203.83 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 209013684852725353 | 5N2288592R30827438 | 2000136848572533 47 | 30 22-2019 38:11:58 | 160 | 160 USD | Completed | | | | |
| PAYPAL | 220560445759030487 | 209013684852725354 | 7VF93665C83649720 | 2G00136848572533 47 | 30 22-2019 38:11:58 | 156 | 203.83 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 200915538847490205 | 3G6440285DN2140725 | PARENT | 30 22-2019 18:56:14 | 326.54 | 427.58 CAD | Completed | Payment received for chitram tv subscriptions 4 subscriptions | BERACAH | US | heracahshe es@gmail.com |
| PAYPAL | 220560445759030487 | 209915707353680791 | 4177b4401C181363W | PARENT | 30 22-2019 18:56:32 | 328.39 | 430 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 200916860888971651 | 1YB290597H813844F | PARENT | 30 22-2019 18:56:32 | 328.39 | 430 CAD | Denied_Cancelled | | | | |
| PAYPAL | 220560445759030487 | 200957693804072266 | 7E106513U0029730V | PARENT | 30 26-2019 12:08:41 | 134.61 | 179.86 CAD | Completed | | Rachel George | US | rgeorge27@gmail.com |
| PAYPAL | 220560445759030487 | 200957623780132055 | 9D5b2137F0537554AF | PARENT | 30 26-2019 12:56:13 | 129.36 | 169 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 200070564731B5d04 | 1EY58B71AMV996914D | PARENT | 30 27-2019 09:02:34 | 208.98 | 269 CAD | Completed | From Swetha | venkatesh bandigari | US | insveekat74@gmail.com |
| PAYPAL | 220560445759030487 | 200070572897280035 | 33070582CF286544L | PARENT | 30 27-2019 14:12:12 | 110.53 | 144.45 CAD | Completed | | Binoy Thomas | US | binoy_thomas@yahoo.com |
| PAYPAL | 220560445759030487 | 200057693980760346 | 7E10557VX09973330V | PARENT | 30 26-2019 12:08:41 | 134.61 | 179.86 CAD | Completed | | Rachel George | US | rgeorge27@gmail.com |
| PAYPAL | 220560445759030487 | 200070698880398290 | 01a5346078b920402 | PARENT | 30 27-2019 17:51:22 | 264.06 | 346 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 200092556293438035 | 1VB6772554741253 | PARENT | 30 29-2019 16:31:46 | 489.7 | 649.95 CAD | Completed | | sinju thomas | US | sinju79@gmail.com |
| PAYPAL | 220560445759030487 | 2000900637991949699 | 49C0R933991U708246 | PARENT | 30 29-2019 18:41:43 | 489.74 | 640 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 200114603397095880 | 8WV1131JXC326561V | PARENT | 11 02-2019 14:26:57 | 134.43 | 176.98 CAD | Denied_Cancelled | jagannathan 9254130661 Sanjose | JAGANNATHAN AMMAYAPPA PADMANABHAN | US | vsanjay09@gmail.com |
| PAYPAL | 220560445759030487 | 200114603981414367 | 7H796793100b752X | PARENT | 11 02 2019 14:54:53 | 134.43 | 176.98 CAD | Completed | | JAGANNATHAN AMMAYAPPA PADMANABHAN | US | vsanjay09@gmail.com |
| PAYPAL | 220560445759030487 | 200114555701250241 | 7RX542744J700943P | PARENT | 11 02-2019 14:36:22 | 134.43 | 176.98 CAD | Denied_Cancelled | | JAGANNATHAN AMMAYAPPA PADMANABHAN | US | vsanjay09@gmail.com |

| Type | Transaction ID | Reference | Category | Date | Time | Amount | Currency | Status | Note | Name | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 22056044575790304B7 | 20013636826071273 | B7130127TX946205L | PARENT | 11-02-2019 14:39:12 | 134.43 | 1/6.98 CAD | Denied_Cancelled | | JAGANNATHAN AMMAYAPPA PADMANABHAN | US | vsanjay09@gmail.com |
| PAYPAL | 22056044575790304B7 | 20013643362754329 | 35B64947JC217043R | PARENT | 11-02-2019 14:42:42 | 134.43 | 1/6.98 CAD | Denied_Cancelled | | JAGANNATHAN AMMAYAPPA PADMANABHAN | US | vsanjay09@gmail.com |
| PAYPAL | 22056044575790304B7 | 20013643362974774 | 570M0B944WD77274G | PARENT | 11-02-2019 14:46:53 | 134.43 | 1/6.98 CAD | Denied_Cancelled | | JAGANNATHAN AMMAYAPPA PADMANABHAN | US | vsanjay09@gmail.com |
| PAYPAL | 22056044575790304B7 | 20013453573690845 | 8V642064SG371890D | PARENT | 11-02-2019 15:03:16 | 134.43 | 1/6.98 CAD | Denied_Cancelled | | JAGANNATHAN AMMAYAPPA PADMANABHAN | US | vsanjay09@gmail.com |
| PAYPAL | 22056044575790304B7 | 20011654848163040 | 5V38B511AM2573325 | PARENT | 11-02-2019 18:11:19 | 187.26 | 246.52 CAD | Completed | | Sabin Jacob | US | jsabin7@gmail.com |
| PAYPAL | 22056044575790304B7 | 20016593683134809 | 6B762PB759596868 | PARENT | 11-02-2019 18:58:38 | 186.86 | 246 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20019477789497720 | 5BP91042EU060192R | PARENT | 11-05-2019 07:56:07 | 100B | 100B USD | Completed | 6R+3W+2M-7S (shipping)-100B | arun rejit | US | lazyarun@hotmail.com |
| PAYPAL | 22056044575790304B7 | 20016759389915588 | 6Y313315TH462480J | PARENT | 11-05-2019 07:59:00 | 944.49 | 1241.1 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20016759389915594 | 387688605U377965H | PARENT | 11-05-2019 07:59:00 | 970 | 970 USD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20016759389915595 | 6WT169845VB465062G | PARENT | 11-05-2019 07:59:00 | 945.75 | 1241.9 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20019477789497720 | 5BP91042EU060192R | PARENT | 11-05-2019 07:56:07 | 100B | 100B USD | Completed | 6R+3W+2M-7S (shipping)-100B | arun rejit | US | lazyarun@hotmail.com |
| PAYPAL | 22056044575790304B7 | 15168D0014096 | 6YU546178K8Z92710 | PARENT | 20016947778497720 | 11-05-2019 13:36:15 | 37.6 | 37.6 USD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 15168D014132 | 01VB4736JK8965242 | 15168D014096 | 11-05-2019 13:36:15 | 37.6 | 37.6 USD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 15168D014133 | 7ME9BZ52Y268T1148 | 15168D014096 | 11-05-2019 13:36:15 | 36.28 | 47.62 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 15168D014096 | 6YU546178K8Z92710 | PARENT | 20016947778497720 | 11-05-2019 13:36:15 | 37.6 | 37.6 USD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 15168D014096 | 6YU546178K8Z92710 | PARENT | 20016947778497720 | 11-05-2019 13:36:15 | 37.6 | 37.6 USD | Completed | 6R+3W+2M-7S (shipping)-100B | arun rejit | US | lazyarun@hotmail.com |
| PAYPAL | 22056044575790304B7 | 20021758723446P697 | 55T1811254043942D | PARENT | 11-15-2019 10:05:16 | 444.36 | 58P CAD | Completed | | Shashikanth Kondam | US | kon.shashikanth@gmail.com |
| PAYPAL | 22056044575790304B7 | 20029043735364874 | 5AT341101155091U | PARENT | 11-18-2019 12:07:53 | 648.75 | 858.43 CAD | Completed | | sinju Thomas | US | sinju79@gmail.com |
| PAYPAL | 22056044575790304B7 | 20029059926339166 | 7650B18B42456744P | PARENT | 11-18-2019 12:23:13 | 649.18 | 859 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20011058020887794 | 7474475AM8421735G | PARENT | 11-18-2019 13:47:35 | 858.01 | 1135.32 CAD | Completed | From Silpa for Chitram Tv | nagaraju gunda venkata | US | raju_gvn@yahoo.com |
| PAYPAL | 22056044575790304B7 | 20011058020334529 | 70H2756J7BK1075V2L | PARENT | 11-18-2019 13:49:15 | 857.76 | 1135 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20049754780786933 | 8PWB11B813M340843M | PARENT | 12-05-2019 08:47:56 | 535 | 535 USD | Completed | 3R+3W+S40 4.995 fee=535 | arun rejit | US | lazyarun@hotmail.com |
| PAYPAL | 22056044575790304B7 | 20049746901491661 | 7EUM9779527782725 | PARENT | 12-05-2019 08:55:18 | 539.49 | 697.97 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20049746901491685 | 4DP76J1BR3A368491C | 20049746901491661 | 12-05-2019 08:55:18 | 535 | 535 USD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20049746901491690 | 20001747C9814762X | 20049746901491661 | 12-05-2019 08:55:18 | 521.82 | N/P.97 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20051041359119958 | 0W567429SR470B901 | PARENT | 12-08-2019 07:14:18 | 326.66 | 430.49 CAD | Completed | Resale Payment for 4 chitram tv subscriptions 85x4+$340 | BERACAH | US | beracahsites@gmail.com |
| PAYPAL | 22056044575790304B7 | 20058408707815516 | 321025942F8034354 | PARENT | 12-06-2019 07:16:36 | 326.28 | 430 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20063132842702085 | 95537701G1062947H | PARENT | 12-17-2019 09:53:20 | 268.74 | 353.34 CAD | Completed | 1 new and 2 renewal | varghese zachariah | US | sunilzach@gmail.com |
| PAYPAL | 22056044575790304B7 | 20061141796192473 | 6GD50857531S236621 | PARENT | 12-17-2019 09:57:48 | 258.59 | 340 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20062045696697812 | 5AX2145RBU1391211 | PARENT | 12-17-2019 18:59:06 | 960.96 | 1264.97 CAD | Completed | | JOE THOMAS | US | joeusa77@gmail.com |
| PAYPAL | 22056044575790304B7 | 20062938688548030 | 5BX82711AM491426JN | PARENT | 12-17-2019 19:04:16 | 961.02 | 1265 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20079519076674693 | 5CA25B92CB218074U | PARENT | 12-31-2019 09:54:29 | 115 | 115 USD | Completed | Account renewal | BIBIN BABY | US | bibinpb23@gmail.com |
| PAYPAL | 22056044575790304B7 | 20078329673094803 | 46A346928J8B265548 | PARENT | 12-31-2019 09:39:06 | 111.39 | 145.54 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20078329673094809 | 0RT455109KF18360U | 20078329673094803 | 12-31-2019 09:39:06 | 115 | 115 USD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20078329673094810 | 5BF748496W66660125 | 20078329673094803 | 12-31-2019 09:39:06 | 111.55 | 145.54 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20091623808963005 | 236333647K4896357 | PARENT | 01-03-2020 05:56:40 | 245.06 | 118.26 CAD | Completed | | varghese zachariah | US | sunilzach@gmail.com |
| PAYPAL | 22056044575790304B7 | 20081854413459946 | 9JG34837GA45379AE | PARENT | 01-03-2020 06:02:06 | 236.30 | 307 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20081855508436323 | 84G6B53HU794706JL | PARENT | 01-05-2020 08:03:32 | 790 | 790 USD | Completed | | arun rejit | US | lazyarun@hotmail.com |
| PAYPAL | 22056044575790304B7 | 20081B23634354909 | BTC0646701J793A124 | PARENT | 01-05-2020 08:49:02 | 764.85 | 992.97 CAD | Completed | brenewal + 3 world cup 5S fee | | | |
| PAYPAL | 22056044575790304B7 | 20081823634354915 | 7U149801NE9797201 | 20083B23634354909 | 01-05-2020 08:49:02 | 790 | 790 USD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20081823634354916 | 2L0PT7985AC796N41SB | 20083B23634354909 | 01-05-2020 08:49:02 | 766.1 | 992.97 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20086218082B051240 | 3BT15486JD850741G | PARENT | 01-07-2020 10:05:11 | 110.36 | 143.17 CAD | Completed | | Uma Nair | US | umanair@sbcglobal.net |
| PAYPAL | 22056044575790304B7 | 20086027528087611 | 77B998561A9659315 | PARENT | 01-07-2020 10:21:25 | 110.07 | 143 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20087127187380064 | 2PW25111YN092622P | PARENT | 01-08-2020 09:30:43 | 110.36 | 143.17 CAD | Completed | | Soma Perooly | US | somaperooly@yahoo.com |
| PAYPAL | 22056044575790304B7 | 20087303054680536 | 50M15698T3571032A | PARENT | 01-08-2020 16:17:40 | 974.3 | 1267.38 CAD | Completed | | sinju thomas | US | sinju79@gmail.com |
| PAYPAL | 22056044575790304B7 | 20087127255273845 | 0CY457268509414T1B | PARENT | 01-08-2020 16:51:10 | 1084.71 | 1411 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20094810098589969 | 96984371ZN475054K | PARENT | 01-09-2020 15:51:12 | 327.62 | 426.17 CAD | Completed | Chitram tv 4 subscriptions payment. 85x4+340 | BERACAH | US | beracahsites@gmail.com |
| PAYPAL | 22056044575790304B7 | 20092277731396519 | 17S5711963853092P | PARENT | 01-09-2020 15:54:24 | 326.09 | 426 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20089523058296742 | 3M191342575J714G | PARENT | 01-10-2020 05:22:30 | 153.51 | 200.55 CAD | Completed | From Nikhil Kothapally | venkatesh bandigari | US | itsvenkat74@gmail.com |
| PAYPAL | 22056044575790304B7 | 20089530025729623 | 1N59604476528411 | PARENT | 01-10-2020 08:30:48 | 153.09 | 200 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20092628001006984 | 3LC61026SF3B4305G | PARENT | 01-11-2020 13:52:49 | 110.47 | 144.1B CAD | Completed | To Dinesh Vigneswaran For chitram, 14 month subscription | Sheeba Alexander | US | sheeb@rocketmail.com |
| PAYPAL | 22056044575790304B7 | 20090617316240457 | 9NF1218SHP12167AM | PARENT | 01-11-2020 15:37:52 | 110.47 | 144.1B CAD | Completed | | lijo mathew | US | lijomaths@yahoo.co.in |
| PAYPAL | 22056044575790304B7 | 20090426337375887 | 5HZ5664MM953563ZJ | PARENT | 01-11-2020 17:04:18 | 216.84 | 283 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20091532955379042 | 1WF31249FV772833M | PARENT | 01-12-2020 14:29:38 | 110.47 | 144.18 CAD | Completed | | Tom Matthews | US | tmatt75@gmail.com |
| PAYPAL | 22056044575790304B7 | 20096256297091105 | 4TK420941MB585210 | PARENT | 01-13-2020 04:39:38 | 110.34 | 144 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20091024478042 | 8WB055061W424717 | PARENT | 01-14-2020 09:48:09 | 153.78 | 200.68 CAD | Completed | | kumar sankarappa | US | ksankarappa@yahoo.com |
| PAYPAL | 22056044575790304B7 | 20099246434280842 | 8WB055061W424717 | PARENT | 01-14-2020 09:48:09 | 153.78 | 200.68 CAD | Completed | | kumar sankarappa | US | ksankarappa@yahoo.com |
| PAYPAL | 22056044575790304B7 | 20099246434280845 | 87S025675GE47537 | PARENT | 01-14-2020 11:56:44 | 147.9 | 193 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20091373236700225 | 8Y520566V99967014 | PARENT | 01-14-2020 17:38:48 | 110.53 | 144.18 CAD | Completed | Chitram tv subscription for ID 3992716 | Subeesh Thattamkandy | US | tk.subeesh@gmail.com |
| PAYPAL | 22056044575790304B7 | 20094819546413292 | 4668789B1U8920942U | PARENT | 01-15-2020 05:04:48 | 106.41 | 139 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20094B20864297865 | 8078570MM0404251H | PARENT | 01-15-2020 14:04:14 | 153.79 | 200.88 CAD | Completed | For malayalam tv | Elumma George | US | amma806@gmail.com |
| PAYPAL | 22056044575790304B7 | 20094B20860095780 | 9A0352246PZ268029 | PARENT | 01-15-2020 14:50:09 | 153.88 | 201 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20300504622405464 | 4TM515321H701864I1 | PARENT | 01-20-2020 14:54:23 | 160 | 350 USD | Pending | | Deepak Gopalakrishnan | US | deepak.2002075@gmail.com |
| PAYPAL | 22056044575790304B7 | 20101B387428553705 | 8JPO492692785325 | PARENT | 01-21-2020 20:12:15 | 153.77 | 200.83 CAD | Completed | | Biju John | US | bijujohn03@gmail.com |
| PAYPAL | 22056044575790304B7 | 20101B387428553705 | 8LPO492692785325 | PARENT | 01-21-2020 20:12:15 | 153.77 | 200.83 CAD | Completed | | Biju John | US | bijujohn03@gmail.com |
| PAYPAL | 22056044575790304B7 | 20102513750810791 | 0BN2620BGE6234028 | PARENT | 01-22-2020 06:51:50 | 147.77 | 193 CAD | Completed | | ELDHO VARGHESE | US | eldhovarghes@gmail.com |
| PAYPAL | 22056044575790304B7 | 20106131458441237 | 4G39920915210013U | PARENT | 01-23-2020 09:28:36 | 153.3 | 200.71 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20104713158025732 | 2AL785728C14556625 | PARENT | 01-24-2020 06:12:05 | 152.89 | 201 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20106017094877984 | 6P0B887780107929 | PARENT | 01-25-2020 06:09:36 | 1270 | 1270 USD | Completed | 12renewal+2 new firestick 4.99fee | arun rejit | US | lazyarun@hotmail.com |
| PAYPAL | 22056044575790304B7 | 20106817094959911 | 6H33557273337154H | PARENT | 01-25-2020 06:32:22 | 1230.25 | 1615.88 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20105817699459919 | 4H33357273333154H | 20105817699459910 | 01-25-2020 06:32:22 | 1270 | 1270 USD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20105817699459917 | 14B22727P682330ZJ | 20105817699459910 | 01-25-2020 06:32:22 | 1231.9 | 1615.88 CAD | Completed | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 2205604457579030487 | 2010786954158336.9 | D02616600U16734.3B | 20100504621495844 | 01-27-2020 06:25:43 | 160 | 160 USD | NOT-CLASSIFIED | | Deepak Gopalakrishnan | US | deepak.2000207S@gmail.com |
| PAYPAL | 2205604457579030487 | 2010050462149584.4 | 41M515Z2H701664.3L | | 01-20-2020 14:14:23 | 160 | 146 CAD | Completed | | Deepak Gopalakrishnan | US | deepak.2000207S@gmail.com |
| PAYPAL | 2205604457579030487 | 2009373236700212.5 | 8P53039G4999670.14 | | 01-14-2020 17:34:46 | 110.51 | 144.38 CAD | Completed | Chitram tv subscription for ID 3992716 | Subeesh Thattankandy | US | tk.subeesh@gmail.com |
| PAYPAL | 2205604457579030487 | 201088239744H111S | 1IN90026720702A3B | PARENT | 01-27-2020 08:50:55 | 154.99 | 201.58 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 2010882397443112S | 7PB0614SOS731443S | 2010802397443111S | 01-27-2020 08:50:55 | 160 | 160 USD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 2010802397443111S | 7b45442S4C0S148A4 | 2010802397443111S | 01-27-2020 08:50:55 | 155.2 | 201.58 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 2010819900241B9S7 | SDG43713A6270074S | PARENT | 01-27-2020 12:16:10 | 116.09 | 155.53 CAD | Completed | chitram tv subscription 14 months | girish khanna | MX | girishvkhanna77@gmail.com |
| PAYPAL | 2205604457579030487 | 2010822481B9161B4 | 2B5J5S70VV157141F | PARENT | 01-27-2020 12:22:01 | 111.91 | 147 CAD | Completed | | | | |
| | | | | | | | | | Dollar to dollar friends and family | | | |
| PAYPAL | 2205604457579030487 | 2011591837704473B | SDJ257J7BFMb4b944U | PARENT | 02-03-2020 15:15:50 | 110.73 | 146.41 CAD | Completed | option please | Bleeson Philip | US | bphilip2009@gmail.com |
| PAYPAL | 2205604457579030487 | 201157150303090925 | 5CJ2B7BZRM645714.7 | PARENT | 02-03-2020 16:04:03 | 110.42 | 146 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 2011572135706276.6 | 1L127711482721644M | PARENT | 02-03-2020 17:22:46 | 671.04 | 891.24 CAD | Completed | | JOE THOMAS | US | joeusa277@gmail.com |
| PAYPAL | 2205604457579030487 | 2011571557376782B | 7ZM71137AS47161.1b | PARENT | 02-03-2020 17:17:40 | 672.42 | 892 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 2012160535352B146B | 9USM1B46NPBB0243N | PARENT | 02-10-2020 11:09:54 | 538.9 | 690.07 CAD | Completed | Chitram 's codes from Silpa | nagaraju gunda venkata | US | raju.gvn@yahoo.com |
| PAYPAL | 2205604457579030487 | 2012141541b44074 | 41vHb759770S4882SY | PARENT | 02-10-2020 11:14:39 | 538.05 | 690 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20124700632979039 | ONF91109158282416 | PARENT | 02-11-2020 04:47:36 | 893.71 | 1149.26 CAD | Completed | | vinju thomas | US | sinju79@gmail.com |
| PAYPAL | 2205604457579030487 | 2012450B11D441700 | 96VWB0133C031163X | PARENT | 02-11-2020 04:45:38 | 893.51 | 1189 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20128B0695420982.9 | 4U47009766939713S | PARENT | 02-15-2020 08:11:28 | 446.95 | 592.21 CAD | Completed | | Shashikanth Kondam | US | kon.shashikanth@gmail.com |
| PAYPAL | 2205604457579030487 | 2012418075b77841 | BNES6092PB33013S2 | PARENT | 02-15-2020 08:13:12 | 446.79 | 592 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 201b8016354997.11 | BT415488BM11366b36 | PARENT | 02-22-2020 08:59:26 | 150 | 150 USD | Completed | | Karthikraja Rajagopal | US | srkarthickraja@yahoo.co.in |
| PAYPAL | 2205604457579030487 | 201b6000075503B7 | 1XH274BB5W9b1820A | PARENT | 02-22-2020 08:55:48 | 145.12 | 192.05 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 201b60000755019.7 | 7MF16242B5548593A | 2013660000755038.7 | 02-22-2020 08:55:48 | 150 | 150 USD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 201b6000075503B7 | 2XUS57b65H1384620 | 2013660000755038.7 | 02-22-2020 08:55:48 | 145.5 | 192.05 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 201b80390161620.3 | 5Fb1167bDVBS14905 | PARENT | 02-22-2020 10:00:38 | 150 | 150 USD | Completed | | Umesh Kestur | US | kesturumesh@gmail.com |
| PAYPAL | 2205604457579030487 | 201b611750336754 | 6UB724S0H32b325P | PARENT | 02-22-2020 10:01:54 | 145.12 | 192.05 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 201b611750336760 | BFC099303F598BB0F | 2013661175033675.4 | 02-22-2020 10:01:54 | 150 | 150 USD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 201b611750336761 | 4LE9B307PT391V933 | 2013661175033675.4 | 02-22-2020 10:01:54 | 145.5 | 192.05 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 201b6117b0247003 | D640J3B34b416930 | PARENT | 02-22-2020 11:29:24 | 160 | 160 USD | Completed | friends and family | Anil Kumar Mothea | US | manil22@gmail.com |
| | | | | | | | | | Chitram TV one year payment with the | | | |
| PAYPAL | 2205604457579030487 | 201b67832998B0599 | 6GB139B0K8744B63B | PARENT | 02-22-2020 16:11:48 | 153.59 | 203.20 CAD | Completed | box | Jotish Pillai | US | jotishp@yahoo.com |
| PAYPAL | 2205604457579030487 | 201b600819139747 | 1bV33217SS401B73Y | PARENT | 02-22-2020 18:05:20 | 148.99 | 197.17 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 201b600819139747 | 7704014B72305510 | 2013680081139747 | 02-22-2020 18:05:20 | 154 | 154 USD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 201b600819139754 | 26X914713907SS23L | 2013680081139754 | 02-22-2020 18:05:20 | 149.38 | 197.17 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 201b6011B1045457 | 6EA0131CH0449134S | PARENT | 02-22-2020 18:05:48 | 153.39 | 203 CAD | Completed | friends and family | Anil Kumar Mothea | US | manil22@gmail.com |
| PAYPAL | 2205604457579030487 | 201b6611760247003 | D640J3B34b416930 | PARENT | 02-22-2020 11:29:24 | 160 | 160 USD | Completed | Subscription amount from Ajith Detroit | Anish John | US | anishjohn21@gmail.com |
| PAYPAL | 2205604457579030487 | 201b8908415900725 | 7UH535B4K411824E | PARENT | 02-24-2020 12:39:01 | 119.99 | 158.B CAD | Completed | Subscription amount from Ajith Detroit | Anish John | US | anishjohn21@gmail.com |
| PAYPAL | 2205604457579030487 | 201b879944092121.6 | 7BU75122A8340332 | PARENT | 02-24-2020 13:02:54 | 115.61 | 153 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 201b76024B50B222.1 | 0BB02JB50K140B102W | PARENT | 03-03-2020 15:45:52 | 965 | 965 USD | Completed | 98x1w11m=970.4, 99(fee) | arun rejit | US | lazyarun@hotmail.com |
| PAYPAL | 2205604457579030487 | 201475976b6448173 | 1GV720b11P7399848 | PARENT | 03-03-2020 17:28:01 | 933.45 | 1246.44 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 201475976b6448179 | 475999315GN434361L | 2014759766448173 | 03-03-2020 17:28:01 | 965 | 965 USD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 201475976b6448180 | 54T4125JUC174215 | 2014759766448173 | 03-03-2020 17:28:01 | 936.05 | 1246.44 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 2015108b0b244448b | B7C16611Y9854382P | PARENT | 03-06-2020 04:47:13 | 110.77 | 99.08 EUR | Pending | | prakash vkwambharan | GB | prakashvk@hotmail.com |
| PAYPAL | 2205604457579030487 | 2015109867B0658709 | 91U39050XX1711011G | 201510BSr0b2444B0b | 03-06-2020 07:26:35 | 110.16 | 99.08 EUR | Completed | | | | |
| PAYPAL | 2205604457579030487 | 2015109672B0638110 | 9NR30595A73119609Y | 201510BSr0b2444B0b | 03-06-2020 07:26:35 | 106.86 | 142.90 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 2015209672B0638118 | 9FB2B09641A4B13A | 201510BSr0b2444B0b | 03-06-2020 07:26:35 | 110.77 | 99.08 EUR | NOT-CLASSIFIED | | prakash vkwambharan | GB | prakashvk@hotmail.com |
| PAYPAL | 2205604457579030487 | 2015108b0b244448b | B7C16611Y9854382F | PARENT | 03-06-2020 06:47:13 | 110.77 | 99.08 EUR | Completed | | prakash vkwambharan | GB | prakashvk@hotmail.com |
| PAYPAL | 2205604457579030487 | 201389908415907725 | 7UH535B4K411824E | PARENT | 02-24-2020 12:39:01 | 119.99 | 158.B CAD | Completed | Subscription amount from Ajith Detroit | Anish John | US | anishjohn21@gmail.com |
| PAYPAL | 2205604457579030487 | 2015208V10b549 b562 | S5U1211ZXD609115E | PARENT | 03-06-2020 09:27:49 | 106.64 | 143 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 2015212287450796.1 | B6204079BF59320B | PARENT | 03-07-2020 09:16:12 | 127.48 | 113 EUR | Pending | | Billy Wright Gunasingham | DK | melaniebill77@hotmail.com |
| PAYPAL | 2205604457579030487 | 2015208127075544B | 7539136H0466521B1 | PARENT | 03-07-2020 11:19:36 | 408.11 | 547.16 CAD | Completed | | BERAGAH | US | beragahsites@gmail.com |
| PAYPAL | 2205604457579030487 | 2015329024918522 | 92791969PL135083N | PARENT | 03-08-2020 09:15:53 | 16.92 | 15 EUR | Pending | one month subscription renewal | ANOOP SHARMA | NO | TOUCH.ANOOP@GMAIL.COM |
| PAYPAL | 2205604457579030487 | 2015420654772410.0 | 1KD44612JU74192217 | PARENT | 03-09-2020 03:22:54 | 109.71 | 97.25 EUR | Pending | Sabari | sabari rajan | ZA | ssabari@yahoo.com |
| PAYPAL | 2205604457579030487 | 2015420058565795.0 | 2PH12434B01U1425 | PARENT | 03-09-2020 05:14:50 | 115 | 115 USD | Completed | For chithram tv | BIBIN BABY | US | bibinp623@gmail.com |
| PAYPAL | 2205604457579030487 | 2015404944B938735 | 5WDT3335Y530346JM | 201542069477241b0 | 03-09-2020 06:32:43 | 109.71 | 97.25 EUR | NOT-CLASSIFIED | Sabari | sabari rajan | ZA | ssabari@yahoo.com |
| PAYPAL | 2205604457579030487 | 2015404944B938755 | 1F122056H7B958B2K | 201542069477241b0 | 03-09-2020 06:32:43 | 104.41 | 93.13 EUR | Completed | | | | |
| PAYPAL | 2205604457579030487 | 2015404944B938766 | 8V516598N7L71B021 | 201542069477241b0 | 03-09-2020 06:32:43 | 101.27 | 135.40 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 201542069477241b0 | 1KD44612JU74192217 | PARENT | 03-09-2020 03:22:54 | 109.71 | 97.25 EUR | Completed | Sabari | sabari rajan | ZA | ssabari@yahoo.com |
| PAYPAL | 2205604457579030487 | 2015404944901213.7 | BCG6668HU1767B25R | 2015337092141918122 | 03-09-2020 03:53:84 | 16.92 | 15 EUR | NOT-CLASSIFIED | | ANOOP SHARMA | NO | TOUCH.ANOOP@GMAIL.COM |
| PAYPAL | 2205604457579030487 | 2015404944901213.8 | 93N099B4U7032763B | 2015329924191B122 | 03-09-2020 03:53:84 | 16.82 | 15 EUR | Completed | | | | |
| PAYPAL | 2205604457579030487 | 2015404944901270 | 7KT0695SV9720B0N | 2015329924191B122 | 03-09-2020 03:53:84 | 16.31 | 21.82 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 201532902419181221 | 92791969PL135083N | PARENT | 03-08-2020 03:15:53 | 16.92 | 15 CAD | Completed | one month subscription renewal | ANOOP SHARMA | NO | TOUCH.ANOOP@GMAIL.COM |
| PAYPAL | 2205604457579030487 | 2015404944902909.2 | BBAJ1519CH09945470 | 2015327294507961 | 03-09-2020 06:33:24 | 127.48 | 113 EUR | NOT-CLASSIFIED | | Billy Wright Gunasingham | DK | melaniebill77@hotmail.com |
| PAYPAL | 2205604457579030487 | 2015404944902908.1 | 6TL4143B5P5476929 | 2015327294507961 | 03-09-2020 06:33:24 | 121.57 | 108.24 EUR | Completed | | | | |
| PAYPAL | 2205604457579030487 | 2015404944902909.1 | 9PB203B6T4299464P | 2015327294507961 | 03-09-2020 06:33:24 | 117.73 | 157.48 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 201521722B7450796.1 | B60407905F59320B | PARENT | 03-07-2020 09:56:12 | 127.48 | 113 EUR | Completed | | Billy Wright Gunasingham | DK | melaniebill77@hotmail.com |
| PAYPAL | 2205604457579030487 | 2015217287450796.1 | B6040796B59320B | PARENT | 03-07-2020 09:56:12 | 127.48 | 113 EUR | Completed | | | | |
| PAYPAL | 2205604457579030487 | 2015440323357026 | 6452453JRB785521V | PARENT | 03-08-2020 06:34:16 | 642.94 | 862 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 2015439899684487 | 03C498S7UE159943C | PARENT | 03-09-2020 05:34:44 | 112.29 | 149.21 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 2015439899684483 | BXB52909STAB4072L | 2015439899684487 | 03-09-2020 05:34:44 | 115 | 115 USD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 2015439899684484 | 1X5163D1H5521446O | 2015439899684487 | 03-09-2020 05:34:44 | 111.55 | 149.21 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 2015438997B011636 | 7TW72351F5B096441 | PARENT | 03-09-2020 10:07:05 | 166.49 | 223.22 CAD | Completed | mojo box with 12 months subscription | girish khanna | MX | girishvkhanna77@gmail.com |
| PAYPAL | 2205604457579030487 | 2015420270812939 | 10N0213680712169N | PARENT | 03-09-2020 18:36:52 | 157.21 | 214 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 201554785485583B2 | 71M101Z2PW0b4B680W | PARENT | 03-10-2020 12:46:42 | 150 | 150 USD | Completed | Friends and Family | Arun Dandela | US | arundandela@yahoo.in |
| PAYPAL | 2205604457579030487 | 20155478579208B15 | bC7839B97TB524121 | PARENT | 03-10-2020 17:14:00 | 109.96 | 150.65 CAD | Completed | | Kunjal Shah | US | kunjalshah@yahoo.com |
| | | | | | | | | | Payment for Jayakumar's Chitram TV | | | |
| PAYPAL | 2205604457579030487 | 20156598422894235 | 6999565684013B22P | PARENT | 03-11-2020 05:30:04 | 109.97 | 150.66 CAD | Completed | subscription renewal | ALLNESS INC | US | jithesh@allnessinc.com |

| | | | | | Amount | Currency | Status | Note | Name | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 22056044575790304B7 | 20154D2J087664466 | 6843941AK70004109 | PARENT | 03-11-2020 05:28:58 | 215.32 | 295 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20156598427780236 | 95K7773255125902F | PARENT | 03-11-2020 05:29:18 | 138.77 | 190.12 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20156598427780242 | 78J1088000133086DG | 20156598427780236 | 03-11-2020 05:29:19 | 144 | 144 USD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20156598427780243 | 5JMV556B6P6B2243K | 20156598427780236 | 03-11-2020 05:29:19 | 139.88 | 190.12 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20157690453506147 | 4Y877291G6547B949 | PARENT | 03-12-2020 01:47:14 | 139.12 | 123 EUR | Pending | | Karthikeyan Sr | SG | karthik_mrse@yahoo.com |
| PAYPAL | 22056044575790304B7 | 20157348307717990 | 55C5125XC1D646645 | 20157690453506147 | 03-12-2020 02:38:17 | 139.12 | 123 EUR | NOT-CLASSIFIED | | Karthikeyan Sr | SG | karthik_mrse@yahoo.com |
| PAYPAL | 22056044575790304B7 | 20157348307718009 | 0XY179905V291150X | 20157690453506147 | 03-12-2020 02:38:17 | 132.67 | 117.85 EUR | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20157348307718014 | T703637D8TD8133700 | 20157690453506147 | 03-12-2020 02:38:17 | 128.69 | 176.02 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20157690453506144 | 4Y877291G6547B949 | PARENT | 03-12-2020 01:47:14 | 139.12 | 123 EUR | Completed | | Karthikeyan Sr | SG | karthik_mrse@yahoo.com |
| PAYPAL | 22056044575790304B7 | 20157690453506147 | 4Y877291G6547B949 | PARENT | 03-12-2020 01:47:14 | 139.12 | 123 EUR | Completed | | | | |
| | | | | | | | | Payment for Jayakumar's Chitram TV | | | |
| PAYPAL | 22056044575790304B7 | 20156598422884235 | 6999565684013B22P | PARENT | 03-11-2020 05:30:04 | 109.97 | 150.66 CAD | Completed | subscription renewal | Jithesh@allnessinc.com | US | jithesh@allnessinc.com |
| PAYPAL | 22056044575790304B7 | 20155547856B558382 | 7TM41012PW0686B0W | PARENT | 03-10-2020 12:46:42 | 150 | 150 USD | Completed | Friends and family | Arun Dandela | US | arundandela@yahoo.in |
| PAYPAL | 22056044575790304B7 | 20154B9B7B8331636 | 7TW72161F5B896441 | PARENT | 03-09-2020 10:07:05 | 166.49 | 233.22 CAD | Completed | mojo box wit 12 months subscription | girish khanna | MX | gkishvbhanna77@gmail.com |
| PAYPAL | 22056044575790304B7 | 20157690810071050 | 2P6on985AV357B8DB | PARENT | 03-12-2020 02:39:54 | 128.85 | 177 CAD | Completed | | | | |
| | | | | | | | | Payment for Chitram TV Subscription | | | |
| PAYPAL | 22056044575790304B7 | 20157702390787387 | 8BT37090LD68V9425 | PARENT | 03-12-2020 07:24:49 | 110.22 | 151.4 CAD | Completed | for Aravind Thivikaraman | ALLNESS INK | US | jithesh@allnessinc.com |
| PAYPAL | 22056044575790304B7 | 20157489487260740B | 1GA44124H755Q670I | PARENT | 03-12-2020 08:51:80 | 105.56 | 145 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20157745026552277 | 17B054B6H813510SJ | PARENT | 03-13-2020 08:36:05 | 17.93 | 24.81 CAD | Completed | | YAKIB A XEE | GB | yakibabdulagbt@gmail.com |
| PAYPAL | 22056044575790304B7 | 20156601573503640 | BE H4846675K189551D | PARENT | 03-13-2020 12:32:37 | 17.35 | 24 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20198767B7952741 | 78P4070763219541 | PARENT | 03-14-2020 00:50:43 | 110.25 | 99 EUR | Pending | Sabari | sabari rajan | ZA | ssabari@yahoo.com |
| PAYPAL | 22056044575790304B7 | 20199876787952741 | 03G928137G51725028 | 20198767B7952741 | 03-14-2020 01:07:56 | 110.25 | 99 EUR | NOT-CLASSIFIED | | sabari rajan | ZA | ssabari@yahoo.com |
| PAYPAL | 22056044575790304B7 | 20195475350022922 | 26048519LR31B100W | 20198767B7952741 | 03-14-2020 01:07:56 | 104.86 | 94.79 EUR | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20195475350022960 | 8BX8BB129X188450L | 20198767B7952741 | 03-14-2020 01:07:56 | 101.71 | 140.26 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20198767B7952741 | 78P4070763219541 | PARENT | 03-14-2020 00:50:43 | 110.25 | 99 EUR | Completed | Sabari | sabari rajan | ZA | ssabari@yahoo.com |
| PAYPAL | 22056044575790304B7 | 20198767B7952741 | 78P4070763219541 | PARENT | 03-14-2020 00:50:43 | 110.25 | 99 EUR | Completed | Sabari | sabari rajan | ZA | ssabari@yahoo.com |
| PAYPAL | 22056044575790304B7 | 20158774502655277 | 17B054B6H813510SJ | PARENT | 03-13-2020 08:36:05 | 17.93 | 24.81 CAD | Completed | | YAKIB A XEE | GB | yakibabdulagbt@gmail.com |
| | | | | | | | | Payment for Chitram TV Subscription | | | |
| PAYPAL | 22056044575790304B7 | 20157702390787387 | 8BT37090LD68V9425 | PARENT | 03-12-2020 07:24:49 | 110.22 | 151.4 CAD | Completed | for Aravind Thivikaraman | ALLNESS INK | US | jithesh@allnessinc.com |
| PAYPAL | 22056044575790304B7 | 20159699B850455 12 | 2BBD28233TP76996P | PARENT | 03-14-2020 07:01:53 | 100.82 | 140 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20159684323643159 | 0VN9P08B052P2348E1 | PARENT | 03-14-2020 15:23:52 | 152.93 | 212.37 CAD | Completed | | cyril john | US | cyril_john@hotmail.com |
| PAYPAL | 22056044575790304B7 | 20162092534488054 | 1M1105377V693A606 | PARENT | 03-18-2020 16:50:07 | 148.12 | 481.41 CAD | Completed | | varghose zachariah | US | vsnltrach@gmail.com |
| PAYPAL | 22056044575790304B7 | 20162092696273796 | 6RD9626 4UT9366500B | PARENT | 03-16-2020 16:21:53 | 495.2 | 887 CAD | Completed | | | | |
| | | | | | | | | Ragavendran Sivanesan (Boschveldweg | | | |
| PAYPAL | 22056044575790304B7 | 20164275024995568 | 6XJBD4BBYA9747642 | PARENT | 03-18-2020 03:26:25 | 121.76 | 110 EUR | Completed | 12), Chitram TV Chota | Ragavendran Sivanesan | NI | smragav@gmail.com |
| PAYPAL | 22056044575790304B7 | 20163945981305835 | 5F242147P24bB4733 | 20164275024995568 | 03-18-2020 07:30:13 | 121.76 | 110 EUR | NOT-CLASSIFIED | | Ragavendran Sivanesan | NI | smragav@gmail.com |
| PAYPAL | 22056044575790304B7 | 20163945981305885 | 090B7019R5759505H | 20164275024995568 | 03-18-2020 07:30:13 | 115.68 | 104.36 EUR | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20163945981305923 | 78921936MCBBB524C | 20164275024995568 | 03-18-2020 07:30:13 | 112.21 | 157.06 CAD | Completed | | | | |
| | | | | | | | | Ragavendran Sivanesan (Boschveldweg | | | |
| PAYPAL | 22056044575790304B7 | 20164275024995568 | 6XJBD4BBYA9747642 | PARENT | 03-18-2020 03:26:25 | 121.76 | 110 EUR | Completed | 12), Chitram TV Chota | Ragavendran Sivanesan | NI | smragav@gmail.com |
| | | | | | | | | Ragavendran Sivanesan (Boschveldweg | | | |
| PAYPAL | 22056044575790304B7 | 20164275024995568 | 6XJBD4BBYA9747642 | PARENT | 03-18-2020 03:26:25 | 121.76 | 110 EUR | Completed | 12), Chitram TV Chota | Ragavendran Sivanesan | NI | smragav@gmail.com |
| PAYPAL | 22056044575790304B7 | 20164093008382279 | 2FA4B475BP5656729 | PARENT | 03-18-2020 03:19:07 | 111.91 | 158 CAD | Completed | | MADHU DARUJPUDI | US | dariujpudimadhu@gmail.com |
| PAYPAL | 22056044575790304B7 | 20164272100280877 | 14525447H3809706V | PARENT | 03-18-2020 03:19:07 | 160 | 160 USD | Completed | | MADHU DARUJPUDI | US | dariujpudimadhu@gmail.com |
| PAYPAL | 22056044575790304B7 | 20164088238341563 | 4MW78667BP4057535 | PARENT | 03-18-2020 16:20:51 | 147.68 | 212.75 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20164088238341569 | 01Y9133BP5069R40G | 20164088238341563 | 03-18-2020 16:20:51 | 154 | 154 USD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20164088238341570 | 0MP74565P1344893Y | 20164088238341563 | 03-18-2020 16:20:51 | 149.38 | 212.75 CAD | Completed | | | | |
| | | | | | | | | 2 new connections for Chitham TV with | | | |
| PAYPAL | 22056044575790304B7 | 20166291097443769 | 4XM313274KA25148JP | PARENT | 03-20-2020 17:36:83 | 320 | 320 USD | Completed | device and shipping cost | Ajoy Varghese | US | ajoy45@yahoo.com |
| PAYPAL | 22056044575790304B7 | 20166299499285824 | 1N6027082554189ZM | PARENT | 03-20-2020 20:04:45 | 307.39 | 448 83 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20166299499285820 | 27TB4607U425727DJJ | 20166299499285814 | 03-20-2020 20:04:45 | 320 | 320 USD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20166299499285821 | 6T70112 3MF1096925 | 20166299499285814 | 03-20-2020 20:04:45 | 310.4 | 448.83 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20157585088740041 | 39T095138RD01172G | PARENT | 03-21-2020 04:50:11 | 63.32 | 59 EUR | Pending | for order: 19889 6 months | Naveen Naveen | IN | naveencm@rocketmail.com |
| PAYPAL | 22056044575790304B7 | 20167244799493263 | 6JP901569P8B1938 | 20157585088740043 | 03-21-2020 05:27:99 | 63.32 | 59 EUR | NOT-CLASSIFIED | | Naveen Naveen | IN | naveencm@rocketmail.com |
| PAYPAL | 22056044575790304B7 | 20167244799493320 | 5LY72440141J7033A | 20157585088740043 | 03-21-2020 05:27:99 | 60.03 | 56.35 EUR | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20167244799493341 | 1HR0921 3V5981334R | 20167585088740041 | 03-21-2020 05:27:99 | 58.23 | 82.7 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20157585088740041 | 39T095138RD01172G | PARENT | 03-21-2020 04:50:11 | 63.32 | 59 EUR | Completed | for order: 19889 6 months | Naveen Naveen | IN | naveencm@rocketmail.com |
| PAYPAL | 22056044575790304B7 | 20157585088740043 | 39T095138RD01172G | PARENT | 03-21-2020 04:50:11 | 63.32 | 59 EUR | Completed | for order: 19889 6 months | Naveen Naveen | IN | naveencm@rocketmail.com |
| PAYPAL | 22056044575790304B7 | 20164723002B01 | 14525447F30097DW | PARENT | 03-18-2020 03:39:07 | 160 | 160 USD | Completed | | MADHU DARUJPUDI | US | dariujpudimadhu@gmail.com |
| PAYPAL | 22056044575790304B7 | 20159684322643156 | 0VN9P08B052P2348E1 | PARENT | 03-14-2020 15:23:52 | 152.93 | 212.37 CAD | Completed | | cyril john | US | cyril_john@hotmail.com |
| PAYPAL | 22056044575790304B7 | 20168684709927760 | 58109760G496271334 | PARENT | 03-22-2020 10:26:49 | 152.5 | 210.71 CAD | Completed | | Nishant Pillai | US | pillai.nishant@gmail.com |
| PAYPAL | 22056044575790304B7 | 20168498789961544 | 7D5176475H13B6o050 | PARENT | 03-22-2020 09:29:50 | 209.8B | 301 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20171786625072792 | 8734440LJT742362B | PARENT | 03-25-2020 16:04:41 | 106.64 | 153.44 CAD | Completed | supinder singh 00647366635 | Karam Singh | NZ | karam@hotmail.co.in |
| PAYPAL | 22056044575790304B7 | 20172097536170065 | 6598638477598000T | PARENT | 03-26-2020 14:45:36 | 109.76 | 157.29 CAD | Completed | subscription renew | jithin james | US | jithinjames5571@gmail.com |
| PAYPAL | 22056044575790304B7 | 20172089519896951 | 34M477437412B20 | PARENT | 03-26-2020 17:11:57 | 205.78 | 291 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20172097637340732 | 57R0945B9982B8B23H | PARENT | 03-26-2020 18:50:58 | 143.65 | 202.59 CAD | Completed | | Deepak kurien | US | deepak.kurien@gmail.com |
| PAYPAL | 22056044575790304B7 | 20172091370582521 | 3ME218BBBA9B66218 | PARENT | 03-26-2020 18:50:54 | 142.84 | 202 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20173076B21115245 | 9BG770B11435401W | PARENT | 03-26-2020 19:46:24 | 859.57 | 1215.52 CAD | Completed | | Biju Jose | US | bijuworld@gmail.com |
| PAYPAL | 22056044575790304B7 | 20172897636998222 | 8V3BB2155N437374W | PARENT | 03-26-2020 19:46:24 | 827.38 | 1370 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20173073621115245 | 9BG770B11435401W | PARENT | 03-26-2020 19:45:60 | 859.57 | 1215.52 CAD | Completed | | Biju Jose | US | bijuworld@gmail.com |
| PAYPAL | 22056044575790304B7 | 20174195690284666 | 82B03656PL58B8355 | PARENT | 03-27-2020 23:24:18 | 160 | 160 USD | Completed | subscription for CHITRAM TV | Paul Morris | US | paul.morris82@yahoo.com |
| PAYPAL | 22056044575790304B7 | 20175096921514531 | 9PB718030431493221 | PARENT | 03-28-2020 08:21:68 | 154.08 | 216.27 CAD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20175096921514538 | 8MAb7071WD1079341U | 20175096921514532 | 03-28-2020 08:21:68 | 160 | 160 USD | Completed | | | | |
| PAYPAL | 22056044575790304B7 | 20175096921514539 | 74X242978267513395 | 20175096921514532 | 03-28-2020 08:21:68 | 155.2 | 216.27 CAD | Completed | | | | |
| | | | | | | | | 9 renewal based B+1(12+2))+1mojo 4 | | | |
| PAYPAL | 22056044575790304B7 | 20176190474144642 | 39254151907594W | PARENT | 03-29-2020 17:12:03 | 1090 | 1090 USD | Completed | 99Sfee | arun rejit | US | lazyarun@hotmail.com |
| PAYPAL | 22056044575790304B7 | 20176393030250708 | 1RJ65174DGB551242 | PARENT | 03-29-2020 17:37:35 | 1049.73 | 1473.35 CAD | Completed | | | | |

| | | | | | | | | Status | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 2205404575790304B7 | 20176393030250717 | 27X47527339B1211R | 20176393030250708 | 01-29-2020 17:17:35 | 1090 | 1090 USD | Completed | | | | | | | |
| PAYPAL | 2205404575790304B7 | 20176393030250719 | 65Y470564H0B30B2L | 20176393030250708 | 01-29-2020 17:17:35 | 1057.3 | 1471.35 CAD | Completed | | | | | | | |
| PAYPAL | 2205404575790304B7 | 20176922340743568 | 7K8275784C646383B | PARENT | 04-01-2020 08:51:12 | 108.79 | 99 EUR | Pending | chitrum tv renewal | francis sonykachappilly | | GB | sonykac.happilly@googlemail.com |
| PAYPAL | 2205404575790304B7 | 20176905305719947 | 62228536MA387643L | 20176922340743568 | 04-01-2020 14:54:55 | 108.79 | 99 EUR | NOT-CLASSIFIED | | francis sonykachappilly | | GB | sonykac.happilly@googlemail.com |
| PAYPAL | 2205404575790304B7 | 20179405306636694 | 0B218B0X437J144D | 20176922340743568 | 04-01-2020 14:54:55 | 103.56 | 94.78 EUR | Completed | | | | | | | |
| PAYPAL | 2205404575790304B7 | 20179405306636694 | 58W64H23M8555S54K | 20176922340743568 | 04-01-2020 14:54:55 | 100.46 | 111.15 CAD | Completed | | | | | | | |
| PAYPAL | 2205404575790304B7 | 20176922340743568 | 7K8275784C646383B | PARENT | 04-01-2020 08:51:12 | 108.79 | 99 EUR | Completed | chitrum tv renewal | francis sonykachappilly | | GB | sonykac.happilly@googlemail.com |
| PAYPAL | 2205404575790304B7 | 20176922340743568 | 7K8275784C646383B | PARENT | 04-01-2020 08:51:12 | 108.79 | 99 EUR | Completed | chitrum tv renewal | francis sonykachappilly | | GB | sonykac.happilly@googlemail.com |
| PAYPAL | 2205404575790304B7 | 20180599309943320 | 7CY428D0X5756704 | PARENT | 04-02-2020 11:10:53 | 115 | 115 USD | Completed | | Nithu Bajaj | | US | nithubajaj@yahoo.com |
| PAYPAL | 2205404575790304B7 | 20180599368766736 | 85622B1BAH137062Y | PARENT | 04-02-2020 11:26:17 | 100.24 | 142 CAD | Completed | | | | | | | |
| PAYPAL | 2205404575790304B7 | 20180599368766693 | 89P6B413T5069224V | PARENT | 04-02-2020 11:26:37 | 105.97 | 150.12 CAD | Completed | | | | | | | |
| PAYPAL | 2205404575790304B7 | 20180599368766736 | 95LB71478B91J022N | 20180599368766693 | 04-02-2020 11:26:37 | 110 | 110 USD | Completed | | | | | | | |
| PAYPAL | 2205404575790304B7 | 20180599368766708 | 49525292Y34188D4K | 20180599368766693 | 04-02-2020 11:26:37 | 106.7 | 150.12 CAD | Completed | | | | | | | |
| PAYPAL | 2205404575790304B7 | 20182960703011891 | 18304032JR3734308 | PARENT | 04-04-2020 09:52:08 | 101.9 | 144.27 CAD | Completed | Order ID: 20040 | Sachin Gupta | | DE | saching.6@hotmail.com |
| PAYPAL | 2205404575790304B7 | 20182778B0439201 | 71L17149H4727B039 | PARENT | 04-04-2020 10:32:45 | 15.44 | 21.87 CAD | Completed | | carmel premkumar | | GB | carmelpremkumar@gmail.com |
| PAYPAL | 2205404575790304B7 | 20182790773704566 | 1FW014719B931522Y | PARENT | 04-04-2020 11:33:03 | 153.28 | 217.02 CAD | Completed | | Velluva Mohandas | | US | velluva.mohandas@gmail.com |
| PAYPAL | 2205404575790304B7 | 20182788B596620903 | 1864586BL156573T | PARENT | 04-04-2020 11:23:55 | 265.58 | 376 CAD | Completed | | | | | | | |
| PAYPAL | 2205404575790304B7 | 20186082881379542 | 1E351534VB8772206 | PARENT | 04-07-2020 14:11:78 | 856.08 | 1213 CAD | Completed | | sinju thomas | | US | sinju79@gmail.com |
| PAYPAL | 2205404575790304B7 | 20186082881379542 | BDT5402218M071353G | PARENT | 04-07-2020 14:28:28 | 855.97 | 1213 CAD | Completed | | | | | | | |
| PAYPAL | 2205404575790304B7 | 20187374028321897 | BA819202WP514611U | PARENT | 04-08-2020 12:24:39 | 64.02 | 59 EUR | Pending | Order id : 20076 | Vino Thomas | | GB | vinothomas_uk@yahoo.com |
| PAYPAL | 2205404575790304B7 | 20187035547923974 | 68J45455A N0656608 | 20187374028321897 | 04-08-2020 12:29:28 | 64.02 | 59 EUR | NOT-CLASSIFIED | | Vino Thomas | | GB | vinothomas_uk@yahoo.com |
| PAYPAL | 2205404575790304B7 | 20187035547923974 | BMJ74493J767938B4 | 20187374028321897 | 04-08-2020 12:29:28 | 60.77 | 58.55 EUR | Completed | | | | | | | |
| PAYPAL | 2205404575790304B7 | 20187035547923974 | 27J04507XP911404U | 20187374028321897 | 04-08-2020 12:29:28 | 58.95 | 82.24 CAD | Completed | | | | | | | |
| PAYPAL | 2205404575790304B7 | 20187374028321897 | BA819202WP514611U | PARENT | 04-08-2020 12:24:39 | 64.02 | 59 EUR | Completed | Order id : 20076 | Vino Thomas | | GB | vinothomas_uk@yahoo.com |
| PAYPAL | 2205404575790304B7 | 20187374028321897 | BA819202WP514611U | PARENT | 04-08-2020 12:24:39 | 64.02 | 59 EUR | Completed | Order id : 20076 | Vino Thomas | | GB | vinothomas_uk@yahoo.com |
| PAYPAL | 2205404575790304B7 | 20187189748B6245 | 48W77026GS293522U | PARENT | 04-08-2020 12:29:35 | 58.39 | 82 CAD | Completed | | | | | | | |
| PAYPAL | 2205404575790304B7 | 20187371942406B6 | 2651027545B46003V | PARENT | 04-08-2020 13:41:48 | 64.02 | 59 EUR | Pending | | jasmin sreeram | | GB | jas.rams005@gmail.com |
| PAYPAL | 2205404575790304B7 | 20197035509989485 | BW58R1179P47426B2Y | 20187371942406B6 | 04-08-2020 13:09:11 | 60.77 | 58.55 EUR | NOT-CLASSIFIED | | jasmin sreeram | | GB | jas.rams005@gmail.com |
| PAYPAL | 2205404575790304B7 | 20187035509989499 | 27G94499BB612735S | 20187371942406B6 | 04-08-2020 13:09:11 | 58.95 | 82.24 CAD | Completed | | | | | | | |
| PAYPAL | 2205404575790304B7 | 20187371942406B6 | 2651027545B46003V | PARENT | 04-08-2020 13:41:48 | 64.02 | 59 EUR | Completed | | jasmin sreeram | | GB | jas.rams005@gmail.com |
| PAYPAL | 2205404575790304B7 | 20187371942406B6 | 2651027545B46003V | PARENT | 04-08-2020 13:41:48 | 64.02 | 59 EUR | Completed | | jasmin sreeram | | GB | jas.rams005@gmail.com |
| PAYPAL | 2205404575790304B7 | 20187459123155 | 07T950313A7427B4T | PARENT | 04-08-2020 13:30:32 | 58.39 | 82 CAD | Completed | | | | | | | |
| PAYPAL | 2205404575790304B7 | 20187187891163242 | 8AX6776QMK323693V | PARENT | 04-08-2020 20:55:54 | 86125 | 1211.36 CAD | Completed | | Biju Jose | | US | bijuworld@gmail.com |
| PAYPAL | 2205404575790304B7 | 20187187891163242 | 8AX6776QMK323693V | PARENT | 04-08-2020 20:55:54 | 86125 | 1211.36 CAD | Completed | For Thomas Joseph & Alex Chikempath | Jason Joseph | | US | jason.t.joseph@gmail.com |
| PAYPAL | 2205404575790304B7 | 20187182640674026 | 70Y501052B3341844 | PARENT | 04-08-2020 21:07:29 | 1158.07 | 1597 CAD | Completed | | | | | | | |
| PAYPAL | 2205404575790304B7 | 20188462862485904 | 762B0342X2211201B | PARENT | 04-09-2020 05:03:49 | 107.56 | 99 EUR | Pending | [Order #15212] (9. April 2020) Chitram TV Renewal - 12+2 Months Service. Antony Panthaplackel. Email Address: antonypantha@yahoo.com. | Antony Panthaplackel | | US | antonypantha@gmail.com |
| PAYPAL | 2205404575790304B7 | 20188285374B216636 | 92RBF3311LY5S5951b | PARENT | 04-09-2020 20:08:23 | 718.03 | 1005.43 CAD | Completed | | JOE THOMAS | | US | jomasi77@gmail.com |
| PAYPAL | 2205404575790304B7 | 20189232756609113 | 77F31216FA974704R | 20188462862485904 | 04-10-2020 05:36:51 | 107.56 | 99 EUR | NOT-CLASSIFIED | | Antony Panthaplackel | | US | antonypantha@gmail.com |
| PAYPAL | 2205404575790304B7 | 20189232756609157 | 0D9372380V16046910 | 20188462862485904 | 04-10-2020 05:36:51 | 102.97 | 94.99 EUR | Completed | | | | | | | |
| PAYPAL | 2205404575790304B7 | 20189232756609190 | 7J4953633147761S2 | 20188462862485904 | 04-10-2020 05:36:51 | 99.88 | 119.11 CAD | Completed | | | | | | | |
| PAYPAL | 2205404575790304B7 | 20188462862485904 | 762B0342X2211201B | PARENT | 04-09-2020 05:03:49 | 107.56 | 99 EUR | Completed | [Order #15212] (9. April 2020) Chitram TV Renewal - 12+2 Months Service. Antony Panthaplackel. Email Address: antonypantha@yahoo.com. [Order #15212] (9. April 2020) Chitram TV Renewal - 12+2 Months Service. Antony Panthaplackel. Email Address: antonypantha@yahoo.com. | Antony Panthaplackel | | US | antonypantha@gmail.com |
| PAYPAL | 2205404575790304B7 | 20188462862485904 | 762B0342X2211201B | PARENT | 04-09-2020 05:03:49 | 107.56 | 99 EUR | Completed | | Antony Panthaplackel | | US | antonypantha@gmail.com |
| PAYPAL | 2205404575790304B7 | 20187187891163242 | 8AX6776QMK323693V | PARENT | 04-08-2020 20:55:54 | 86125 | 1211.36 CAD | Completed | | Biju Jose | | US | bijuworld@gmail.com |
| PAYPAL | 2205404575790304B7 | 20189381443963317 | 0XL67598SA0710220 | PARENT | 04-10-2020 05:38:11 | 817.71 | 1145 CAD | Completed | | | | | | | |
| PAYPAL | 2205404575790304B7 | 20189377219693910 | 10M2R379F993Z8B8U | PARENT | 04-10-2020 15:52:35 | 130.1 | 154.17 CAD | Completed | 14 months subscription | Naval Damodaran | | US | lamnaval555@gmail.com |
| PAYPAL | 2205404575790304B7 | 20190657751308572 | 79P66896GN0205217 | PARENT | 04-11-2020 07:28:01 | 115 | 115 USD | Completed | Chitram subscription | Rony Thomas | | US | ronythomas147@gmail.com |
| PAYPAL | 2205404575790304B7 | 20190482694894990 | 95T47B595322264D9 | PARENT | 04-11-2020 08:03:35 | 105.68 | 148 CAD | Completed | | | | | | | |
| PAYPAL | 2205404575790304B7 | 20190680923604798 | 62340B18GR3011223 | PARENT | 04-11-2020 08:01:02 | 110.95 | 155.37 CAD | Completed | | | | | | | |
| PAYPAL | 2205404575790304B7 | 20190680923604804 | 0PY513B4U7598B145 | 20190680923604798 | 04-11-2020 08:01:02 | 115 | 115 USD | Completed | | | | | | | |
| PAYPAL | 2205404575790304B7 | 20190680923604809 | 36A565334VX275435 | 20190680923604798 | 04-11-2020 08:01:02 | 111.55 | 155.37 CAD | Completed | | | | | | | |
| PAYPAL | 2205404575790304B7 | 20190657753B51944 | 4X84D604R4B6972V | PARENT | 04-11-2020 08:20:11 | 107.86 | 99 EUR | Pending | order id 20111 | Mandeep Singh | | DE | mandeep_99@hotmail.de |
| PAYPAL | 2205404575790304B7 | 20190580748994627 | bVB9R414SD37B293D | 20190657753B51944 | 04-11-2020 09:01:16 | 107.86 | 99 EUR | NOT-CLASSIFIED | | Mandeep Singh | | DE | mandeep_99@hotmail.de |
| PAYPAL | 2205404575790304B7 | 20190580748944588 | 1C3663387B310042S | 20190657753B51944 | 04-11-2020 09:02:16 | 107.32 | 99 EUR | Completed | | | | | | | |
| PAYPAL | 2205404575790304B7 | 20190580748994590 | 96247B91448364427J | 20190657753B51944 | 04-11-2020 09:02:16 | 104.1 | 144.99 CAD | Completed | | | | | | | |
| PAYPAL | 2205404575790304B7 | 20190657753B51944 | 4X84D604R4B6972V | PARENT | 04-11-2020 08:20:11 | 107.86 | 99 EUR | Completed | order id 20111 | Mandeep Singh | | DE | mandeep_99@hotmail.de |
| PAYPAL | 2205404575790304B7 | 20190657756709185 | 1KF77J19J312708AT | PARENT | 04-11-2020 09:31:18 | 103.55 | 145 CAD | Completed | | | | | | | |
| PAYPAL | 2205404575790304B7 | 20190657756709185 | 1KF74J368736345 | PARENT | 04-11-2020 09:31:10 | 110.09 | 154.16 CAD | Completed | | Cecil Kalkungal | | US | ckalkungal@outlook.com |
| PAYPAL | 2205404575790304B7 | 20190678290646575 | 6CC44693697775038 | PARENT | 04-11-2020 15:37:05 | 130.1 | 154.17 CAD | Completed | | Santhosh Skariah | | US | skaliose@gmail.com |
| PAYPAL | 2205404575790304B7 | 20190481774276048 | 21W26576T074844B | PARENT | 04-11-2020 17:32:32 | 215.87 | 302 CAD | Completed | | | | | | | |
| PAYPAL | 2205404575790304B7 | 20191580842887259 | 5J254469T8BB307447 | PARENT | 04-12-2020 12:34:46 | 115 | 115 USD | Completed | For chitram TV 14 month subscription (Dollar to Dollar friends abroad option please) 14 month subscription - please confirm | Jaibel Makkyil | | US | jaibel.makkyil@gmail.com |
| PAYPAL | 2205404575790304B7 | 20191757332804624 | 35L3709BL1199004L | PARENT | 04-12-2020 12:34:46 | 130.1 | 154.17 CAD | Completed | Chitram TV Subscription for Jithesh Viswanadh | Thomas Baby | | US | tmbaby@hotmail.com |
| PAYPAL | 2205404575790304B7 | 20191770137B7D00095 | 025314426834631D5 | PARENT | 04-12-2020 15:12:53 | 130.1 | 154.17 CAD | Completed | | ALLNESS INC | | US | jithesh@allnessinc.com |
| PAYPAL | 2205404575790304B7 | 20192872072223405 | 5V740D842C6065622 | PARENT | 04-13-2020 08:29:38 | 107.86 | 99 EUR | Pending | | francis sonykachappilly | | GB | sonykac.happilly@googlemail.com |
| PAYPAL | 2205404575790304B7 | 20192531575035251 | 7GCBB2889VVB1J4435 | 20192872072223405 | 04-13-2020 08:31:45 | 107.86 | 99 EUR | NOT-CLASSIFIED | | francis sonykachappilly | | GB | sonykac.happilly@googlemail.com |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 2205604457579030487 | 20192531575035289 | 5T156605UX020890P | 20192872072223405 | 04-13-2020 08:31:45 | 102.75 | 94.79 EUR | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20192531575035303 | 8WX87444AG580835H | 20192872072223405 | 04-13-2020 08:31:45 | 99.67 | 138.82 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20192872072223405 | 5V7400842G6965622 | PARENT | 04-13-2020 08:29:38 | 107.86 | 99 EUR | Completed | | francis sonykachappilly | GB | sonykachappilly@googlemail.com |
| PAYPAL | 2205604457579030487 | 20192872072223405 | 5V7400842G6965622 | PARENT | 04-13-2020 08:29:38 | 107.86 | 99 EUR | Completed | | francis sonykachappilly | GB | sonykachappilly@googlemail.com |
| PAYPAL | 2205604457579030487 | 20191770228700095 | 02531442G83463105 | PARENT | 04-12-2020 15:12:53 | 110.1 | 154.17 CAD | Completed | Chitram TV Subscription for Jithesh Viswanadh | ALLNESS INC | US | jithesh@allnessinc.com |
| PAYPAL | 2205604457579030487 | 20192681087391844 | 4RR204857R224703M | PARENT | 04-13-2020 08:33:35 | 310.65 | 435 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20192676242681212 | 2UL99394TD0800806 | PARENT | 04-13-2020 08:33:52 | 110.95 | 155.37 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20192676242681218 | 07P227165G657871U | 20192676242681212 | 04-13-2020 08:33:52 | 115 | 115 USD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20192676242681219 | 6C025474GU020582C | 20192676242681212 | 04-13-2020 08:33:52 | 111.55 | 155.37 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20191757332804624 | 35L37098L10199041 | PARENT | 04-12-2020 12:34:46 | 110.1 | 154.17 CAD | Completed | (Dollar to Dollar friends abroad option please) 14 month subscription - please confirm | Thomas Baby | US | tmbaby@hotmail.com |
| PAYPAL | 2205604457579030487 | 20189377219693910 | 10M28379FY932880L | PARENT | 04-10-2020 15:52:35 | 110.1 | 154.17 CAD | Completed | 14 months subscription | Naval Damodaran | US | iamnaval555@gmail.com |
| PAYPAL | 2205604457579030487 | 20192869809457478 | 5UH39759CN456953B | PARENT | 04-13-2020 15:39:01 | 115 | 115 USD | Completed | | Rony Thomas | US | ronythomas147@gmail.com |
| PAYPAL | 2205604457579030487 | 20192856925549176 | 6KR545994Y7308908 | PARENT | 04-13-2020 18:51:28 | 110.09 | 154.33 CAD | Completed | Chitram tv. 14 months. c/o jose kutty. | moginraj mohandas | US | moginmo@gmail.com |
| PAYPAL | 2205604457579030487 | 20192682186513664 | 7F755615KH122491F | PARENT | 04-13-2020 18:54:58 | 110.96 | 154.53 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20192682186513670 | 80426178AF673592A | 20192682186513664 | 04-13-2020 18:54:58 | 115 | 115 USD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20192682186513671 | 5J5010499U414813H | 20192682186513664 | 04-13-2020 18:54:58 | 111.55 | 154.53 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20192884661220486 | 9PM39741NA158793K | PARENT | 04-13-2020 18:55:23 | 110.58 | 154 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20192809816703292 | 2WN70653L4841325U | PARENT | 04-13-2020 18:59:02 | 153.18 | 213.34 CAD | Completed | Friends and Family abroad | George Mathew | US | gemathew@hotmail.com |
| PAYPAL | 2205604457579030487 | 20193775983349979 | 5K851637G15507355 | PARENT | 04-14-2020 08:01:37 | 87.43 | 80 EUR | Pending | | Kayhani Sothilingam | DK | Kayhani1997@hotmail.com |
| PAYPAL | 2205604457579030487 | 20193631212110223 | 39Y31023SH992141X | 20193775983349979 | 04-14-2020 10:19:33 | 87.43 | 80 EUR | NOT-CLASSIFIED | | Kayhani Sothilingam | DK | Kayhani1997@hotmail.com |
| PAYPAL | 2205604457579030487 | 20193631212110271 | 2V254252N5264024H | 20193775983349979 | 04-14-2020 10:19:33 | 83.36 | 76.53 EUR | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20193631212110284 | 4L998191LN409692Y | 20193775983349979 | 04-14-2020 10:19:33 | 80.86 | 112.01 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20193775983349979 | 5K851637G15507355 | PARENT | 04-14-2020 08:01:37 | 87.43 | 80 EUR | Completed | | Kayhani Sothilingam | DK | Kayhani1997@hotmail.com |
| PAYPAL | 2205604457579030487 | 20193775983349979 | 5K851637G15507355 | PARENT | 04-14-2020 08:01:37 | 87.43 | 80 EUR | Completed | | Kayhani Sothilingam | DK | Kayhani1997@hotmail.com |
| PAYPAL | 2205604457579030487 | 20193984298650193 | 2P648526TN333315L | PARENT | 04-14-2020 10:20:30 | 233.82 | 325.63 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20194887910933611 | 6L799054MB8730B4P | PARENT | 04-15-2020 19:16:18 | 429.83 | 601.83 CAD | Completed | Syam Devarasetty (USA ) 5 chitram subscriptions. | Swetha Devarasetty | US | swetha.devarasetty85@gmail.com |
| PAYPAL | 2205604457579030487 | 20194887916571503 | 19D51461MY066381A | PARENT | 04-15-2020 19:53:00 | 429.23 | 601 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20196171045646621 | 1A576992BM587154L | PARENT | 04-16-2020 12:33:54 | 152.82 | 213.98 CAD | Completed | Friends and abroad option. | ani mammen | US | acheriyan2@gmail.com |
| PAYPAL | 2205604457579030487 | 20197075800968569 | 21R10801TH9676633 | PARENT | 04-17-2020 05:39:11 | 146.3 | 206.59 CAD | Completed | | | | nikhilpaulss@gmail.com |
| PAYPAL | 2205604457579030487 | 20197270680489240 | 2B837322WT5954005 | PARENT | 04-17-2020 14:13:34 | 153.32 | 216.5 CAD | Completed | | Nikhil Paul | US | |
| PAYPAL | 2205604457579030487 | 20198354772868484 | 03715390RE176173E | PARENT | 04-18-2020 04:23:24 | 102.3 | 143.81 CAD | Completed | Chitram tv payment Order I'd 20166 | Harjinder Singh | IT | hs202881@gmail.com |
| PAYPAL | 2205604457579030487 | 20198187054557892 | 16D07839246674B0P | PARENT | 04-18-2020 04:29:13 | 252.11 | 354.4 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20198354772868484 | 03715390RE176173E | PARENT | 04-18-2020 04:23:24 | 102.3 | 143.81 CAD | Completed | Chitram tv payment Order I'd 20166 | Harjinder Singh | IT | hs202881@gmail.com |
| PAYPAL | 2205604457579030487 | 20196171045646621 | 1A576992BM587154L | PARENT | 04-16-2020 12:33:54 | 152.82 | 213.98 CAD | Completed | Friends and abroad option. | ani mammen | US | acheriyan2@gmail.com |
| PAYPAL | 2205604457579030487 | 20199280679209179 | 895435050C593532N | PARENT | 04-19-2020 16:56:29 | 80 | 80 USD | Completed | Additional Box | Paul Morris | US | paul.morris82@yahoo.com |
| PAYPAL | 2205604457579030487 | 20199275416303232 | 7MC86264731418459 | PARENT | 04-19-2020 18:56:27 | 78.22 | 109.96 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20199275416303238 | 68P67814R2155011U | 20199275416303232 | 04-19-2020 18:56:27 | 80.99 | 80.99 USD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20199275416303239 | 52575493RS846203H | 20199275416303232 | 04-19-2020 18:56:27 | 78.56 | 109.96 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20200553932475627 | 1U965500X27748038 | PARENT | 04-20-2020 14:43:08 | 12.47 | 12.47 USD | Completed | | 佛山市南海区科颖汽摩配件有限公司 | HK | vagrant400@hotmail.com |
| PAYPAL | 2205604457579030487 | 20200553932475630 | 61137831RM0108341 | 20200553932475627 | 04-20-2020 14:43:08 | 12.97 | 18.24 CAD | Pending | | | | |
| PAYPAL | 2205604457579030487 | 20200553932475633 | 3X058208JV2923123 | 20200553932475627 | 04-20-2020 14:43:08 | 12.92 | 18.24 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20200553932475634 | 54P46905T3967880C | 20200553932475627 | 04-20-2020 14:43:08 | 12.47 | 12.47 USD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20200553932475630 | 61137831RM0108341 | 20200553932475627 | 04-20-2020 14:43:08 | 12.97 | 18.24 CAD | Processing | | | | |
| PAYPAL | 2205604457579030487 | 20200553932477684 | 46A53349KB0965B04 | PARENT | 04-20-2020 14:43:10 | 63.97 | 63.97 USD | Completed | Item ID: 133238171343 Buyer's Vehicle: 2006 CBR1000RR | California Power Sports LLC | US | cshuolonggang@hotmail.com |
| PAYPAL | 2205604457579030487 | 20200553932477688 | 7B394611AV3988053 | 20200553932477684 | 04-20-2020 14:43:10 | 66.57 | 93.58 CAD | Pending | | | | |
| PAYPAL | 2205604457579030487 | 20200553932477691 | 6J905467G6079590U | 20200553932477684 | 04-20-2020 14:43:10 | 66.29 | 93.58 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20200553932477692 | 31E80573UB918045J | 20200553932477684 | 04-20-2020 14:43:10 | 63.97 | 63.97 USD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20200553932477688 | 7B394611AV3988053 | 20200553932477684 | 04-20-2020 14:43:10 | 66.57 | 93.58 CAD | Processing | | | | |
| PAYPAL | 2205604457579030487 | 20200553932480193 | 7GE41436U63791108 | PARENT | 04-20-2020 14:43:13 | 31.99 | 31.99 USD | Completed | | 广州市腾昶贸易有限公司 | [illegible] | cdderaluo@hotmail.com |
| PAYPAL | 2205604457579030487 | 20200553932480196 | 50E14734GB3704445 | 20200553932480193 | 04-20-2020 14:43:13 | 33.29 | 46.8 CAD | Pending | | | | |
| PAYPAL | 2205604457579030487 | 20200553932480199 | 8Y7262105E4729715 | 20200553932480193 | 04-20-2020 14:43:13 | 33.15 | 46.8 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20200553932480200 | 5B7666973K600324T | 20200553932480193 | 04-20-2020 14:43:13 | 31.99 | 31.99 USD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20200553932480196 | 50E14734GB3704445 | 20200553932480193 | 04-20-2020 14:43:13 | 33.29 | 46.8 CAD | Processing | | | | |
| PAYPAL | 2205604457579030487 | 20200553932475627 | 1U965500X27748038 | PARENT | 04-20-2020 14:43:08 | 12.47 | 12.47 USD | Completed | | 佛山市南海区科颖汽摩配件有限公 | HK | vagrant400@hotmail.com |
| PAYPAL | 2205604457579030487 | 20200553932480193 | 7GE41436U63791108 | PARENT | 04-20-2020 14:43:13 | 31.99 | 31.99 USD | Completed | | 司广州市腾昶贸易有限公司 | [illegible] | cdderaluo@hotmail.com |
| PAYPAL | 2205604457579030487 | 20200553932477684 | 46A53349KB0965B04 | PARENT | 04-20-2020 14:43:10 | 63.97 | 63.97 USD | Completed | Item ID: 133238171343 Buyer's Vehicle: 2006 CBR1000RR | California Power Sports LLC | US | cshuolonggang@hotmail.com |
| PAYPAL | 2205604457579030487 | 20201669273635754 | 49G929147H553234U | PARENT | 04-21-2020 11:37:34 | 861.6 | 1212.66 CAD | Completed | | Biju Jose | US | bijuworld@gmail.com |
| PAYPAL | 2205604457579030487 | 20201474845856769 | 3NS84617001273905 | PARENT | 04-21-2020 11:53:43 | 829.5 | 1167.49 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20201674714275312 | 7J200459VD3108151 | PARENT | 04-21-2020 17:43:36 | 115 | 115 USD | Completed | friends and Family | Jithin Jose | US | jithinvallippalam@gmail.com |
| PAYPAL | 2205604457579030487 | 20201669316098745 | 52D746732H7728744 | PARENT | 04-21-2020 17:44:15 | 153.16 | 217.29 CAD | Completed | | VINOD EAPEN | US | vinod.eapen@yahoo.com |
| PAYPAL | 2205604457579030487 | 20202574532438234 | 2XV252153B396942H | PARENT | 04-22-2020 04:51:49 | 147.28 | 208.95 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20202574532479098 | 8X151041HK4339332 | PARENT | 04-22-2020 04:52:02 | 110.94 | 157.4 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20202574532479104 | 0MG56000KM872430L | 20202574532479098 | 04-22-2020 04:52:02 | 115 | 115 USD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20202574532479105 | 92M24432MH247501H | 20202574532479098 | 04-22-2020 04:52:02 | 111.55 | 157.4 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20203868550073720 | 2FU03464JMB84263R | PARENT | 04-23-2020 06:30:29 | 115 | 115 USD | Completed | | lino john | US | binocjohn1981@gmail.com |
| PAYPAL | 2205604457579030487 | 20203681694747375 | 56D149843X430522F | PARENT | 04-23-2020 14:27:49 | 153.31 | 217.32 CAD | Completed | Bryan John | jithin james | US | jithinjames557@gmail.com |
| PAYPAL | 2205604457579030487 | 20203859904470279 | 21X01662ST365960U | PARENT | 04-23-2020 19:17:59 | 109.96 | 155.02 CAD | Completed | | Varghese Joseph | US | varghesej803@gmail.com |
| PAYPAL | 2205604457579030487 | 20204981752469582 | 7BN43875JL6522138 | PARENT | 04-24-2020 03:28:36 | 258.21 | 364 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20204781334916004 | 61N52313DM871083Y | PARENT | 04-24-2020 03:28:52 | 110.87 | 156.23 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20204781334916011 | 8AV13967EH113043M | 20204781334916004 | 04-24-2020 03:28:52 | 115 | 115 USD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20204781334916012 | 45H53052354231356 | 20204781334916004 | 04-24-2020 03:28:52 | 111.55 | 156.23 CAD | Completed | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 220560445759030487 | 20204968233388499 | 0A768590TX457722T | PARENT | 04-24-2020 09:06:50 | 152.98 | 235.67 CAD | Completed | Client Name: Michel Sam | VINOD EAPEN | US | vinod.eapen@yahoo.com |
| PAYPAL | 220560445759030487 | 2020407765945565S | 1T759935B8388845F | PARENT | 04-24-2020 16:19:04 | 335 | 335 USD | Completed | friends and family | santhosh Mathew | US | santhosh_mathew@yahoo.com |
| PAYPAL | 220560445759030487 | 20206064988526294 | 25533584927355215 | PARENT | 04-25-2020 10:33:56 | 107.33 | 151.02 CAD | Completed | Chitram TV Renewal Order Nr 20223 | Naveen Vodapalli | DK | navvod@gmail.com |
| PAYPAL | 220560445759030487 | 2020716755960477b | 7V046311SA8880024 | PARENT | 04-26-2020 18:11:28 | 623.42 | 877.13 CAD | Completed | | KOI THOMAS | US | joeusa77@gmail.com |
| PAYPAL | 220560445759030487 | 20206966886122098S | 4V168591P542B304X | PARENT | 04-26-2020 21:18:03 | 873.76 | 1279.35 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 2020697907766599S | 7AN946141A0427539 | PARENT | 04-26-2020 21:18:18 | 111.55 | 156.39 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 2020697907766599S | 1CR256769918885LA | 202069790776659S | 04-26-2020 21:18:18 | 335 | 335 USD | Completed | | | | |
| PAYPAL | 220560445759030487 | 2020697907766599S | 75059829NPB55127 | 202069790776659S | 04-26-2020 21:18:18 | 111.55 | 156.39 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 20238078652129968 | 50501740NR937960T | PARENT | 04-27-2020 04:26:43 | 110.29 | 155.18 CAD | Completed | For chithram TV from Deepak Ravindra | Seena Nair | US | seena_vk85@yahoo.co.in |
| PAYPAL | 220560445759030487 | 20238078652129968 | 3WU570650RS5576NN | PARENT | 04-27-2020 06:39:52 | 106 | 149.14 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 20200553991247764H | 04-20-2020 14:43:10 | 202005539912477644 | 04-20-2020 14:43:10 | 66.57 | 93.58 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 20200553992480193 | 50E147346B3704445 | 2020055399248019J | 04-20-2020 14:43:13 | 33.29 | 46.8 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 20200553992475634 | 61137B31RMO13814I | 2020055399247562T | 04-20-2020 14:43:06 | 12.97 | 18.24 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 20208078275992776O | 0B337828UG9569802 | PARENT | 04-27-2020 12:21:12 | 16.16 | 15 EUR | Pending | Chitram 1 month subscription | arunkumar sundararajan | DE | arun.kumar@infosys.com |
| PAYPAL | 220560445759030487 | 20207926359569860 | 1793415112G6670431 | 20208078275992776O | 04-27-2020 15:59:40 | 16.16 | 15 EUR | NOT-CLASSIFIED | Chitram 1 month subscription | arunkumar sundararajan | DE | arun.kumar@infosys.com |
| PAYPAL | 220560445759030487 | 20207926359569060 | 8B6428U30202543X | 20208078275992776O | 04-27-2020 15:59:40 | 16.2 | 15 EUR | Completed | | | | |
| PAYPAL | 220560445759030487 | 20207926359569057 | JEY784640360034X | 20208078275992776O | 04-27-2020 15:59:40 | 15.71 | 22.04 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 20208078275992776O | 0B337828UG9569802 | PARENT | 04-27-2020 12:21:12 | 16.16 | 15 EUR | Completed | Chitram 1 month subscription | arunkumar sundararajan | DE | arun.kumar@infosys.com |
| PAYPAL | 220560445759030487 | 20208078652129968 | 50501740NR937960T | PARENT | 04-27-2020 04:26:41 | 110.29 | 155.18 CAD | Completed | For chithram TV from Deepak Ravindra | Seena Nair | US | seena_vk85@yahoo.co.in |
| PAYPAL | 220560445759030487 | 201046756569491I | 18B5431JPA992353M | PARENT | 04-28-2020 10:59:58 | 110.13 | 154.21 CAD | Completed | Not friends and family | REGIMON KURIAKOSE | US | kuriakoseregimon@gmail.com |
| PAYPAL | 220560445759030487 | 2021028031321B740 | 4G684074CV857871S | PARENT | 04-28-2020 14:22:00 | 121.50 | 170.24 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 20104762488174749 | 06C8B4132RG650805 | PARENT | 04-29-2020 15:56:36 | 187.07 | 261.94 CAD | Completed | 2 chitram tv subscription for 14 months | girish khanna | AR | girishykhanna77@gmail.com |
| PAYPAL | 220560445759030487 | 2021157587404008B5 | 52100166C8916425D | PARENT | 04-30-2020 03:44:21 | 13.58 | 18.93 CAD | Pending | | UPS SCS, INC | CA | upspcabrk@ups.com |
| PAYPAL | 220560445759030487 | 2021157587404008B5 | 52100166C8916425D | PARENT | 04-30-2020 03:44:21 | 13.58 | 18.93 CAD | Pending | | UPS SCS, INC | CA | upspcabrk@ups.com |
| | | | | | | | | | Renewal of Sulochanakurup Chitram TV | | | |
| PAYPAL | 220560445759030487 | 2021137375270240I | 5TX7977GP561809B5 | PARENT | 04-30-2020 06:20:26 | 110.17 | 153.56 CAD | Completed | subscription | AU NESS INI | US | jtheith@allnessinc.com |
| PAYPAL | 220560445759030487 | 2021137380437222 | 1NV52113386970312P | PARENT | 04-30-2020 09:29:53 | 265.46 | 370 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 20211367922649004b | 82F652124648297B41 | 20211576874049886 | 04-30-2020 14:14:31 | 13.58 | 18.93 CAD | Completed | UPS PayPal | UPS SCS, INC | CA | upspcabrk@ups.com |
| PAYPAL | 220560445759030487 | 20211367922649004b | 774253809W250343Y | 20211576792264904b | 04-30-2020 14:14:31 | 13.58 | 18.93 CAD | Pending | | | | |
| PAYPAL | 220560445759030487 | 20211367922649049 | 774253809W250343Y | 20211367922649046 | 04-30-2020 14:14:31 | 13.58 | 18.93 CAD | Processing | | | | |
| PAYPAL | 220560445759030487 | 2021157587404008B5 | 52100166C8916425D | PARENT | 04-30-2020 03:44:21 | 13.58 | 18.93 CAD | Completed | | UPS SCS, INC | CA | upspcabrk@ups.com |
| PAYPAL | 220560445759030487 | 20214667809735473 | 5N086931913619037 | PARENT | 05-03-2020 14:31:50 | 506.94 | 719.66 CAD | Completed | | sinju thomas | US | sinju79@gmail.com |
| PAYPAL | 220560445759030487 | 2014667266602368I | 1C04969208V4243541 | PARENT | 05-03-2020 15:06:45 | 527.63 | 739.66 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 20215762653353074 | 43149900094782329 | PARENT | 05-04-2020 08:20:03 | 108.83 | 99.17 EUR | Pending | GM. Order # 20309. Thanks! | Ramesh V Reddy | US | Ramesh_V_Reddy@hotmail.com |
| PAYPAL | 220560445759030487 | 2015623752043646 73I | 30315762651353074 | 05-04-2020 08:46:40 | 108.83 | 99.17 EUR | NOT-CLASSIFIED | | Ramesh V Reddy | US | Ramesh_V_Reddy@hotmail.com |
| PAYPAL | 220560445759030487 | 2015623752043739 | 9PW794756X9436249 | 20155762653353074 | 05-04-2020 08:46:40 | 104.03 | 95.15 EUR | Completed | | | | |
| PAYPAL | 220560445759030487 | 20215623752043780 | 62R4507J8C476623R | 20215762651353074 | 05-04-2020 08:46:40 | 100.91 | 140.58 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 20215762653353074 | 43149900094782329 | PARENT | 05-04-2020 08:20:03 | 108.83 | 99.17 EUR | Completed | GM. Order # 20309. Thanks! | Ramesh V Reddy | US | Ramesh_V_Reddy@hotmail.com |
| PAYPAL | 220560445759030487 | 20215762653353074 | 43149900094782329 | PARENT | 05-04-2020 08:20:03 | 108.83 | 99.17 EUR | Completed | GM. Order # 20309. Thanks! | Ramesh V Reddy | US | Ramesh_V_Reddy@hotmail.com |
| PAYPAL | 220560445759030487 | 2015970807414320 | 95E846799V235932N | PARENT | 05-04-2020 08:47:57 | 100.28 | 140.58 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 20215955428156504 | 0W850752FL505481N | PARENT | 05-04-2020 13:44:42 | 108.64 | 99 EUR | Pending | Chitramtv renewal | sebastian kinattukara | AT | sebastiankinattukara@gmail.com |
| PAYPAL | 220560445759030487 | 2015623780940955 | 2YC54910C4496453B | 2021595542B156054 | 05-04-2020 13:51:32 | 108.64 | 99 EUR | NOT-CLASSIFIED | | sebastian kinattukara | AT | sebastiankinattukara@gmail.com |
| PAYPAL | 220560445759030487 | 2015623780990903 | 1ZH459148Z56S1008 | 20215955428156054 | 05-04-2020 13:51:32 | 103.64 | 94.29 EUR | Completed | | | | |
| PAYPAL | 220560445759030487 | 2015623780990957 | 5FD896133065109JE | 20215955478156054 | 05-04-2020 13:51:32 | 100.53 | 140.05 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 20215955428156054 | 0W850752FL505481N | PARENT | 05-04-2020 13:44:42 | 108.64 | 99 EUR | Completed | Chitramtv renewal | sebastian kinattukara | AT | sebastiankinattukara@gmail.com |
| PAYPAL | 220560445759030487 | 2017065530104558 | 95V367345V5133141 | PARENT | 05-05-2020 19:46:43 | 815.5 | 1145.7 CAD | Completed | | Biju Jose | US | bijuworld@gmail.com |
| PAYPAL | 220560445759030487 | 201797237158174 | 0SD0497J4Y332592B | PARENT | 05-06-2020 09:51:44 | 884.8 | 1243.08 CAD | Completed | | | | |
| | | | | | | | | | | | ca_customercare@homedepot.co |
| PAYPAL | 220560445759030487 | 20217972504634550 | 3V216910BN647004P | PARENT | 05-06-2020 11:22:53 | 21.61 | 30.36 CAD | Pending | | Home Depot of Canada Inc. | CA | m |
| | | | | | | | | | | | ca_customercare@homedepot.co |
| PAYPAL | 220560445759030487 | 20217972504634550 | 3V216910BN647004P | PARENT | 05-06-2020 11:22:53 | 21.61 | 30.36 CAD | Pending | | Home Depot of Canada Inc. | CA | m |
| PAYPAL | 220560445759030487 | 20211367922649046 | 774253809W250343Y | 20211367922649046 | 04-30-2020 14:14:31 | 13.58 | 18.93 CAD | Completed | | | | |
| | | | | | | | | | | | ca_customercare@homedepot.co |
| PAYPAL | 220560445759030487 | 201907233b820929 | 2SY275804J304374b | 20197223168820313 | 05-07-2020 14:14:23 | 21.55 | 30.36 CAD | Completed | | Home Depot of Canada Inc. | CA | m |
| PAYPAL | 220560445759030487 | 2021907233b820313 | 66T0817981202645533 | 20190723168220309 | 05-07-2020 14:14:23 | 21.55 | 30.36 CAD | Pending | | | | |
| PAYPAL | 220560445759030487 | 201907233b820313 | 66T0817981202645533 | 20190723168820309 | 05-07-2020 14:14:23 | 21.55 | 30.36 CAD | Processing | | | | |
| | | | | | | | | | | | ca_customercare@homedepot.co |
| PAYPAL | 220560445759030487 | 20217972504634550 | 3V216910BN647004P | PARENT | 05-06-2020 11:22:53 | 21.61 | 30.36 CAD | Completed | | Home Depot of Canada Inc. | CA | m |
| | | | | | | | | | | | ca_customercare@homedepot.co |
| PAYPAL | 220560445759030487 | 20197233647836B | 26P62859BA9526336 | PARENT | 05-07-2020 15:48:35 | 93.16 | 131.25 CAD | Pending | | Home Depot of Canada Inc. | CA | m |
| | | | | | | | | | | | ca_customercare@homedepot.co |
| PAYPAL | 220560445759030487 | 20197233647836B | 26P62859BA9526336 | PARENT | 05-07-2020 15:48:35 | 93.16 | 131.25 CAD | Pending | | Home Depot of Canada Inc. | CA | m |
| PAYPAL | 220560445759030487 | 2012542437552923 | 153152670MU235905J | PARENT | 05-07-2020 22:47:82 | 150 | 150 USD | Completed | | sajith nair | US | param_saj@yahoo.com |
| PAYPAL | 220560445759030487 | 2021035809137249 | 5327469927891397818 | PARENT | 05-08-2020 03:50:83 | 140 | 140 USD | Completed | | 广州明新贸易有限公司 | CJ | xfwlkjd@hotmail.com |
| | | | | | | | | | | | PibeCommerce@pibcrossborder.c |
| PAYPAL | 220560445759030487 | 2022036439250578R | 68C424269M3004646 | PARENT | 05-08-2020 03:59:04 | 38.91 | 38.93 USD | Completed | | Pitney Bowes, Inc. | US | om |
| PAYPAL | 220560445759030487 | 2022036439250578R | 0FJ5230J247964008 | 2022036439250578B | 05-08-2020 03:59:04 | 30.16 | 42.42 CAD | Pending | | | | |
| PAYPAL | 220560445759030487 | 2022036439250579 7 | 9ML21469N6102294U | 20220364392505788 | 05-08-2020 03:50:04 | 29.96 | 42.42 CAD | Completed | | | | |
| PAYPAL | 220560445759030487 | 2022036439250578R | 2MO37553FP0304147 | 2022036439250578B | 05-08-2020 03:50:04 | 28.91 | 38.93 USD | Completed | | | | |
| PAYPAL | 220560445759030487 | 2022036439250579R | 0FJ5230J247964008 | 2022036439250578R | 05-08-2020 03:50:04 | 30.16 | 42.42 CAD | Processing | | | | |
| | | | | | | | | | | | ca_customercare@homedepot.co |
| PAYPAL | 220560445759030487 | 2022127176137621S | 7533976STA2967518 | 202190723364783648 | 05-09-2020 05:43:04 | 94.07 | 131.25 CAD | Completed | | Home Depot of Canada Inc. | CA | m |
| PAYPAL | 220560445759030487 | 2022127176137621B | 8BW44093411229564B | 20212127176137621S | 05-09-2020 05:43:04 | 94.07 | 131.25 CAD | Pending | | | | |
| PAYPAL | 220560445759030487 | 2022127176137621B | 8BW44093411229564B | 20212127176137621S | 05-09-2020 05:43:04 | 94.07 | 131.25 CAD | Processing | | | | |
| | | | | | | | | | | | ca_customercare@homedepot.co |
| PAYPAL | 220560445759030487 | 20219072336478368 | 26P62859BA9526336 | PARENT | 05-07-2020 15:48:35 | 93.16 | 131.25 CAD | Completed | | Home Depot of Canada Inc. | CA | m |
| PAYPAL | 220560445759030487 | 2021145466994487 | 5D827111UG4785701 | PARENT | 05-09-2020 16:40:04 | 719.46 | 1003.76 CAD | Completed | | Biju Jose | US | bijuworld@gmail.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 220560044575790304B7 | 20221473992010685 | 9WJ635711DA597884E | PARENT | 05-09-2020 17:00:38 | 692.62 | 966.32 CAD | Completed | | | beracahsims@gmail.com |
| PAYPAL | 220560044575790304B7 | 20223640907754826 | 89T442J0KY77349S8 | PARENT | 05-11-2020 10:26:19 | 489.23 | 682.56 CAD | Completed | Payment for & subscriptions, chitram tv | BERACAH | | beracahsims@gmail.com |
| PAYPAL | 220560044575790304B7 | 20223465347299082S | 570B4910UK8507671G | PARENT | 05-11-2020 10:40:32 | 489.23 | 682.56 CAD | Completed | | | |
| PAYPAL | 220560044575790304B7 | 20234714479958B60 | 33B16396A9820411R | PARENT | 05-11-2020 18:21:00 | 1053.33 | 1471.56 CAD | Completed | | JOI THOMAS | | joeusa77@gmail.com |
| PAYPAL | 220560044575790304B7 | 20223669279602280 | 21R0601AWY12B2007 | PARENT | 05-11-2020 19:27:08 | 1053.33 | 1471.56 CAD | Completed | | | |
| PAYPAL | 220560044575790304B7 | 20224571D921906660 | 8K392B1DVR9739735G | PARENT | 05-12-2020 06:35:47 | 13.20 | 13.20 USD | Completed | 11+2mojo 4.99fee | arun rejit | | laryarun@hotmail.com |
| PAYPAL | 220560044575790304B7 | 202456082124B329 | 37V9BP5SEU0855B0T | PARENT | 05-12-2020 06:39:16 | 1271.84 | 1776.63 CAD | Completed | | | |
| PAYPAL | 220560044575790304B7 | 20224560821248335 | 5B1579B1PE4142702 | 20224560821248379 | 05-12-2020 06:39:36 | 13.20 | 13.20 USD | Completed | | | |
| PAYPAL | 220560044575790304B7 | 20224560821248336 | 5DK524542CV3616J0W | 20224560821248379 | 05-12-2020 06:39:36 | 1280.4 | 1776.63 CAD | Completed | | | |
| PAYPAL | 220560044575790304B7 | 20226765210088636 | 6PL1447927H038020M | PARENT | 05-14-2020 04:20:37 | 102.99 | 102.99 USD | Completed | | 广州市伟茂进出口有限公司 | | zxfairing@126.com |
| PAYPAL | 220560044575790304B7 | 20226765210088639 | 7JG28560GK743300S | 20226765210088636 | 05-14-2020 04:20:37 | 107.14 | 140.63 CAD | Pending | | | |
| PAYPAL | 220560044575790304B7 | 20226765210088642 | 8JM132600Y7490756 | 20226765210088636 | 05-14-2020 04:20:37 | 106.72 | 140.63 CAD | Completed | | | |
| PAYPAL | 220560044575790304B7 | 20226765210088643 | 3FL455152R7936051 | 20226765210088636 | 05-14-2020 04:20:39 | 102.99 | 102.99 USD | Completed | | | |
| PAYPAL | 220560044575790304B7 | 20226765210088636 | 0H69B391W0248S142 | 20226765210088636 | 05-14-2020 04:20:39 | 32.79 | 46.1 CAD | Processing | | PBeCommerce@pbcrossborder.co | | PBeCommerce@pbcrossborder.co |
| | | | | | | | | | | | m |
| PAYPAL | 220560044575790304B7 | 20226765210088456B | 71L91401N23552S1G | PARENT | 05-14-2020 04:20:39 | 31.52 | 31.52 USD | Completed | | Pitney Bowes, Inc. | | |
| PAYPAL | 220560044575790304B7 | 20226765210094571 | 0H69B391W0248S142 | 20226765210094568 | 05-14-2020 04:20:39 | 32.79 | 46.1 CAD | Pending | | | |
| PAYPAL | 220560044575790304B7 | 20226765210094574 | 91B356700M4175831A | 20226765210094568 | 05-14-2020 04:20:49 | 32.66 | 46.1 CAD | Completed | | | |
| PAYPAL | 220560044575790304B7 | 20226765210094575 | 7BV859b8759607000G | 20226765210094568 | 05-14-2020 04:20:39 | 31.52 | 31.52 USD | Completed | | | |
| PAYPAL | 220560044575790304B7 | 20226765210094571 | 0H69B391W0248S142 | 20226765210094568 | 05-14-2020 04:20:39 | 32.79 | 46.1 CAD | Processing | | | |
| PAYPAL | 220560044575790304B7 | 20226765210088B16 | 6PL1447927H038020M | PARENT | 05-14-2020 04:20:37 | 102.99 | 102.99 USD | Completed | | 广州市伟茂进出口有限公司 | | zxfairing@126.com |
| | | | | | | | | | Dollar to dollar friends and family | | | |
| PAYPAL | 220560044575790304B7 | 20226952646804111 | 8B797408YH4484041 | PARENT | 05-14-2020 06:11:09 | 110.24 | 154.99 CAD | Completed | option friends and family | FLOTHO KURIAKOSE | | elilfk@aol.com |
| PAYPAL | 220560044575790304B7 | 20219072336420313 | b670B129BD26455A3 | 05-07-2020 14:14:23 | 21.55 | 30.36 CAD | Completed | | | | |
| PAYPAL | 220560044575790304B7 | 20226964857996420A | 47G247459J739B94X | PARENT | 05-14-2020 18:39:42 | 115 | 115 USD | Completed | Chitram tv 14 months | eldhose baby | | americanachayan@aol.com |
| PAYPAL | 220560044575790304B7 | 20226772B10816280 | 31451908V0229813N | PARENT | 05-14-2020 19:24:58 | 105.76 | 148.96 CAD | Completed | | | | |
| PAYPAL | 220560044575790304B7 | 20226772B10856614 | 0R8D63J7NT497104N | PARENT | 05-14-2020 19:25:13 | 111.1 | 156.48 CAD | Completed | | | | |
| PAYPAL | 220560044575790304B7 | 20226772B10856620 | 0N75B71G642417AY | 20226772B10856614 | 05-14-2020 19:25:13 | 115 | 115 USD | Completed | | | | |
| PAYPAL | 220560044575790304B7 | 20226772B10856621 | 70R6030BE4248262 | 20226772B10856614 | 05-14-2020 19:25:13 | 111.55 | 156.48 CAD | Completed | | | | |
| PAYPAL | 220560044575790304B7 | 20220384392505788 | 0F3523012479640DR | 20220384392505788 | 05-08-2020 09:59:04 | 90.16 | 42.42 CAD | Completed | | | | |
| PAYPAL | 220560044575790304B7 | 20227086351118323 | 9NK745152B970705 | PARENT | 05-15-2020 14:09:14 | 110.24 | 155.27 CAD | Completed | Ajay Jacob | ajay jacob | | ajacob@aol.com |
| PAYPAL | 220560044575790304B7 | 20228599998499319 | 3DT3119V2B648825 | PARENT | 05-16-2020 08:45:13 | 106.09 | 149.23 CAD | Completed | | | | |
| PAYPAL | 220560044575790304B7 | 20219442100024175 | 1LB41409YTD471911 | PARENT | 05-19-2020 11:50:78 | 109.99 | 154.25 CAD | Completed | | Biju John | | bijujohn03@gmail.com |
| PAYPAL | 220560044575790304B7 | 20212259408A71375 | 0E032094R97721714 | PARENT | 05-19-2020 14:09:23 | 109.99 | 154.25 CAD | Completed | | | | |
| PAYPAL | 220560044575790304B7 | 20212418304280968 | 1L097901338638191E | PARENT | 05-19-2020 15:36:25 | 160 | 169 USD | Completed | | Roshin Varghese | | andrealz@gmail.com |
| | | | | | | | | | Mathews Cheruvil Chitram TV | | | |
| PAYPAL | 220560044575790304B7 | 20212437833589470 | 0N735417UM9115S0E | PARENT | 05-19-2020 16:36:56 | 153.03 | 214.61 CAD | Completed | purchase | Diana Cheruvil | | diana.cheruvil@gmail.com |
| PAYPAL | 220560044575790304B7 | 20213566943848762 | 1PA17999964257911 | PARENT | 05-20-2020 04:21:46 | 154.21 | 214.61 CAD | Completed | | | | |
| PAYPAL | 220560044575790304B7 | 2021356694390088I | 9RS38208700530b21 | PARENT | 05-20-2020 04:24:05 | 154.6 | 215.15 CAD | Completed | | | | |
| PAYPAL | 220560044575790304B7 | 20213566943900887 | 4UU751B7A934208908 | 20213566943900881 | 05-20-2020 04:24:05 | 160 | 160 USD | Completed | | | | |
| PAYPAL | 220560044575790304B7 | 20213566943900888 | 8WJ9307887K8355812 | 20213566943900881 | 05-20-2020 04:24:05 | 155.2 | 215.15 CAD | Completed | | | | |
| PAYPAL | 220560044575790304B7 | 20213503421185156 | 9ECAB446CM716622D | PARENT | 05-20-2020 09:14:18 | 110.26 | 153.45 CAD | Completed | Binish's payment for Chitram TV | Binish Jose | | binish.joseph79@gmail.com |
| PAYPAL | 220560044575790304B7 | 20213371448844412 | 01A4347AXM5690846G | PARENT | 05-20-2020 20:59:35 | 105.99 | 147.47 CAD | Completed | | | | |
| PAYPAL | 220560044575790304B7 | 20221273761376238 | 8BNV44891A023954B | 20221273761376215 | 05-09-2020 05:41:04 | 94.07 | 131.25 CAD | Completed | | | | |
| PAYPAL | 220560044575790304B7 | 20214465030087817 | 8WY2B398DKF405774L | PARENT | 05-21-2020 20:56:17 | 110.35 | 153.72 CAD | Completed | | Biswajit Ghosh | | bghosh1709@gmail.com |
| PAYPAL | 220560044575790304B7 | 20215564633142329 | 0XG19B1493b2935J8 | PARENT | 05-22-2020 04:27:10 | 110.35 | 153.72 CAD | Completed | | | | |
| PAYPAL | 220560044575790304B7 | 20226765210094571 | 0H69B391W0248514J | 20226765210094568 | 05-16-2020 04:20:39 | 32.79 | 46.1 CAD | Completed | | | | |
| PAYPAL | 220560044575790304B7 | 20226765210088639 | 7JG28560GK743300S | 20226765210088636 | 05-16-2020 04:20:37 | 107.14 | 140.63 CAD | Completed | | | | |
| PAYPAL | 220560044575790304B7 | 20216659057078415 | 97B3930669M2333049 | PARENT | 05-23-2020 09:58:42 | 153.4 | 214.65 CAD | Completed | | John Thomas | | jtmcirba@hotmail.com |
| PAYPAL | 220560044575790304B7 | 20219432302703787 | 3PS2B599MJ97142JD | PARENT | 05-24-2020 09:86:50 | 115 | 115 USD | Completed | | Vineeth Thomas | | vineethtom29@gmail.com |
| PAYPAL | 220560044575790304B7 | 20217963BD132767S | 7GY0B059BW2646S2E | PARENT | 05-24-2020 09:46:57 | 147.51 | 206.41 CAD | Completed | | | | |
| PAYPAL | 220560044575790304B7 | 2021775395489066I | bFB6262JETB35652R | PARENT | 05-24-2020 09:47:12 | 111.11 | 155.48 CAD | Completed | | | | |
| PAYPAL | 220560044575790304B7 | 20217753954B90669 | 2072152RM1933849K | 20217753954B90663 | 05-24-2020 09:47:12 | 115 | 115 USD | Completed | | | | |
| PAYPAL | 220560044575790304B7 | 20217753954B90670 | 2A927M855183b7643 | 20217753954B90663 | 05-24-2020 09:47:12 | 111.55 | 155.48 CAD | Completed | | | | |
| PAYPAL | 220560044575790304B7 | 2021775B8D9332038 | 71202SV373335351B | PARENT | 05-14-2020 10:00:07 | 109.64 | 153.42 CAD | Completed | | vooraja sekharan | | vooraja.vaidharan@yahoo.com |
| | | | | | | | | | For the box and subscription 4037121 | | | |
| PAYPAL | 220560044575790304B7 | 20217940080044270D | 2J7020BH15565S4N | PARENT | 05-24-2020 11:02:25 | 153.39 | 214.64 CAD | Completed | Boby Thomas | Boby Thomas | | boby.thomas@hotmail.com |
| PAYPAL | 220560044575790304B7 | 20217940300422655 | 5SG517316TB938631 | PARENT | 05-24-2020 15:10:09 | 110.25 | 154.28 CAD | Completed | | Raju Thomas | | rajamper18@yahoo.com |
| PAYPAL | 220560044575790304B7 | 20218B58577068333 | 69746644DF650821X | PARENT | 05-25-2020 11:09:12 | 443.43 | 643.69 CAD | Completed | Chitram TV subscription balance | Kishore Kumar Jella | | swathi.1128@gmail.com |
| PAYPAL | 220560044575790304B7 | 20190637B87476767 | DCP937SVN7240072E | PARENT | 05-25-2020 12:06:56 | 294.56 | 411.51 CAD | Completed | | | | |
| | | | | | | | | | Client name: Othorathu Samuel Godson | | | |
| | | | | | | | | | 13739 Village Glen Ln. Rosharon , Tx | | | |
| PAYPAL | 220560044575790304B7 | 20199534042784453 | 4H60369474B52982C | PARENT | 05-26-2020 17:36:22 | 152.8B | 212.05 CAD | Completed | 77683 | VINOD LAPEN | | vinod.kapen@yahoo.com |
| PAYPAL | 220560044575790304B7 | 20199639194B9087 | 3A6770703V2143448 | PARENT | 05-26-2020 19:48:30 | 147.01 | 203.9 CAD | Completed | | | | |
| PAYPAL | 220560044575790304B7 | 20241050085626101 | 90P962B7W0093671D | PARENT | 05-27-2020 09:59:43 | 16.41 | 15 EUR | Pending | chitram one month subscription | arunkumar sundararajan | | arun_kumar@infosys.com |
| PAYPAL | 220560044575790304B7 | 20211335397721383 | 43H40304906179914 | PARENT | 05-27-2020 16:57:22 | 810.44 | 1136.19 CAD | Completed | | siraj fm | | sirajzr78@gmail.com |
| PAYPAL | 220560044575790304B7 | 20242165297962565 | 89T2092S9WT1BTJ73W | PARENT | 05-2B-2020 06:54:60 | 110.02 | 153.53 CAD | Completed | Chitram Tv Service - Annual pay | Aravindhan Rajasekar | | aravindhan.rajasekar@gmail.com |
| PAYPAL | 220560044575790304B7 | 202423650601379525 | 8PV531494MC3612500 | 20241050085626101 | 05-28-2020 09:46:57 | 16.4 | 15 EUR | Completed | | | | |
| PAYPAL | 220560044575790304B7 | 20242365060137502 | 6J14371909U50S550 | 20241050085626101 | 05-28-2020 09:46:57 | 15.91 | 23.83 CAD | Completed | | | | |
| PAYPAL | 220560044575790304B7 | 20242365060179508 | 5GL541B0Y5929551B | 20241050085626101 | 05-28-2020 09:46:57 | 16.41 | 15 EUR | NOT-CLASSIFIED | | arunkumar sundararajan | DF | arun_kumar@infosys.com |
| PAYPAL | 220560044575790304B7 | 20241050085626101 | 90P962B7W0093671D | PARENT | 05-27-2020 04:50:43 | 16.41 | 15 EUR | Completed | chitram one month subscription | arunkumar sundararajan | DF | arun_kumar@infosys.com |
| PAYPAL | 220560044575790304B7 | 20242165297962565 | 89T2092S9WT1BTJ73W | PARENT | 05-2B-2020 06:46:40 | 110.02 | 153.53 CAD | Completed | Chitram Tv Service - Annual pay | Aravindhan Rajasekar | | aravindhan.rajasekar@gmail.com |
| PAYPAL | 220560044575790304B7 | 20242365060289513 | 991B8548BG5171717C | PARENT | 05-28-2020 09:49:37 | 931.81 | 1303.34 CAD | Completed | | | | |
| | | | | | | | | | For yearly subscription of chitram tv | | | |
| PAYPAL | 220560044575790304B7 | 20244364852268B15 | 0LN6J0156M2919927P | PARENT | 05-30-2020 02:57:36 | 158.81 | 143 EUR | Pending | order no 20424 | Vijayakandeepan Anandan | SG | anansabar78@gmail.com |
| PAYPAL | 220560044575790304B7 | 20244533441559592 | 9YB996B6SD5477359 | 20244364852268815 | 05-30-2020 05:57:12 | 151.73 | 137.07 EUR | Completed | | | | |
| PAYPAL | 220560044575790304B7 | 20244533441559593 | 40244364852268815 | 20244364852268815 | 05-30-2020 05:57:12 | 147.17 | 201.79 CAD | Completed | | | | |

| | Transaction ID | Date | Amount | Cur | Type | Date | Amount | Cur | Status | Note | Name | | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL 2205604575790304B7 | 2074453144355959 | 12405149184343627 | | 158.81 | 141 EUR | | | | NOT-CLASSIFIED | For yearly subscription of chitram tv order no 20424 | Vijayakandeepan Anandan | V+ | anamahe28@gmail.com |
| PAYPAL 2205604575790304B7 | 2074364452268815 | 05-10-2020 05:57:12 | | 158.81 | 141 EUR | PARENT | 05-10-2020 02:57:16 | | Completed | For yearly subscription of chitram tv order no 20424 | Vijayakandeepan Anandan | V+ | anamahe28@gmail.com |
| PAYPAL 2205604575790304B7 | 2074364452268815 | 05-10-2020 02:57:16 | | 158.81 | 141 EUR | PARENT | 05-10-2020 02:57:16 | | Completed | | Vijayakandeepan Anandan | V+ | anamahe28@gmail.com |
| PAYPAL 2205604575790304B7 | 2074454145549640 | 5L19069HK669174P | | 146.52 | 201.79 CAD | PARENT | 05-10-2020 05:59:01 | | Completed | | Riju Jose | EN | bijoworld@gmail.com |
| PAYPAL 2205604575790304B7 | 2074454145196700 | 57T38125GA5099315N | | 862.44 | 1187.72 CAD | PARENT | 05-10-2020 18:43:16 | | Completed | | rekha thankappan | EN | sajanbabu_2005@yahoo.com |
| PAYPAL 2205604575790304B7 | 2074548474266S023 | 30X72062284074334 | | 239.56 | 1/9.92 CAD | PARENT | 05-31-2020 12:30:21 | | Completed | | rekha thankappan | EN | sajanbabu_2005@yahoo.com |
| PAYPAL 2205604575790304B7 | 2074548474266S023 | 30X72062284074334 | | 239.56 | 1/9.92 CAD | PARENT | 05-31-2020 12:30:21 | | Completed | | | | |
| PAYPAL 2205604575790304B7 | 2074565582502T316 | 3JR13969U582S4639 | | 1060.79 | 1460.88 CAD | PARENT | 05-31-2020 14:19:58 | | Completed | | JOE THOMAS | EN | joeusa27@gmail.com |
| PAYPAL 2205604575790304B7 | 2074673246028J04 | 3R8952460403874D9 | | 862.44 | 1187.72 CAD | PARENT | 06-01-2020 16:48:01 | | Completed | | | | |
| PAYPAL 2205604575790304B7 | 2074675566692099 | 5H9992470935900U | | 868.37 | 1187.72 CAD | PARENT | 06-01-2020 19:29:10 | | Completed | | | | |
| PAYPAL 2205604575790304B7 | 2074975476566766 | 2590891UG428354H | | 99.19 | 99.19 USD | PARENT | 06-04-2020 11:01:07 | | Pending | | 广州市传茂进出口有限公司 | C F | zxfairing@126.com |
| PAYPAL 2205604575790304B7 | 2074976512100086836 | 14478292380204M | | 102.99 | 102.99 USD | | 05-14-2020 04:20:17 | | Reversed | | 阿广州市传茂进出口有限公司 | C F | zxfairing@126.com |
| PAYPAL 2205604575790304B7 | 2074975476566766 | 2590891UG428354H | | 99.19 | 99.19 USD | PARENT | 06-04-2020 11:01:07 | | Closed_Cancelled | | 公司广州市传茂进出口有限公司 | C F | zxfairing@126.com |
| PAYPAL 2205604575790304B7 | 2074976512100086836 | 14478292380204M | | 102.99 | 102.99 USD | PARENT | 05-14-2020 04:20:17 | | Completed | | 阿公司广州市传茂进出口有限公司 | C F | zxfairing@126.com |
| PAYPAL 2205604575790304B7 | 2075115475949033 | 34HJ8574L75117030 | | 9 | 9 USD | PARENT | 06-05-2020 17:00:36 | | Completed | | 有限公司 Family888 centar d.o.o | PN | fbcentar@yahoo.com |
| PAYPAL 2205604575790304B7 | 2075115475949033 | 34HJ8574L75117030 | | 9.33 | 12.6 CAD | PARENT | 06-05-2020 17:00:36 | | Pending | | | | |
| PAYPAL 2205604575790304B7 | 2075115475949033 | 34HJ8574L75117030 | | 9.33 | 12.6 CAD | | 06-05-2020 17:00:36 | | Completed | | | | |
| PAYPAL 2205604575790304B7 | 2075115475949033 | 34HJ8574L75117030 | | 9.33 | 12.6 CAD | | 06-05-2020 17:00:36 | | Processing | | | | |
| PAYPAL 2205604575790304B7 | 2075275066276766 | 548913075709714V | | 132.16 | 99 EUR | Pending | 06-06-2020 03:32:54 | | Pending | Chitram TV recharge order Id 20461 | Karthikeyan Natarajan eBay Inc | EN | nkarthick9495@gmail.com |
| PAYPAL 2205604575790304B7 | 2075075450785638 | 15074097H48117153 | | 102.99 | 102.99 USD | PARENT | 06-06-2020 20:53:06 | | US-GSP-CLAIMS@ebay.com | | | EN | US-GSP-CLAIMS@ebay.com |
| PAYPAL 2205604575790304B7 | 2075075450785638 | 4U7J1807V9913935 | | 102.99 | 102.99 USD | PARENT | 06-06-2020 20:53:06 | | NOT-CLASSIFIED | | 广州市传茂进出口有限公司 | C F | zxfairing@126.com |
| PAYPAL 2205604575790304B7 | 2075075450785649 | 3DN178B4V99124236 | | 106.72 | 140.63 CAD | PARENT | 06-06-2020 20:53:06 | | Completed | | | | |
| PAYPAL 2205604575790304B7 | 2075076520080836 | 14478240380204M | | 102.99 | 102.99 USD | PARENT | 05-14-2020 04:20:17 | | Completed | | 广州市传茂进出口有限公司 | C F | zxfairing@126.com |
| PAYPAL 2205604575790304B7 | 2075204694096197 | 6RJ64588567854M4 | | 31.52 | 31.52 USD | PARENT | 06-06-2020 20:53:30 | | Completed | | 可eBay Inc | EN | US-GSP-CLAIMS@ebay.com |
| PAYPAL 2205604575790304B7 | 2075204694096203 | 1GJ28B31MN065360R | | 31.52 | 31.52 USD | PARENT | 06-06-2020 20:53:30 | | NOT-CLASSIFIED | | Pitney Bowes, Inc. | EN | PBeCommerce@pbcrossborder.com |
| PAYPAL 2205604575790304B7 | 2075204694096207 | 9C126432615880735R | | 31.52 | 31.52 USD | PARENT | 06-06-2020 20:53:30 | | Completed | | | | |
| PAYPAL 2205604575790304B7 | 2075204694096208 | 8TJ25347854324741 | | 32.66 | 46.3 CAD | PARENT | 06-06-2020 20:53:30 | | Completed | | | | |
| PAYPAL 2205604575790304B7 | 2074676320096630 | 71J11403N2355251G | | 31.52 | 31.52 USD | PARENT | 05-14-2020 04:20:39 | | Completed | | Pitney Bowes, Inc. | EN | PBeCommerce@pbcrossborder.com |
| PAYPAL 2205604575790304B7 | 2075316480963080 | 1DA6710JHA0510067 | | 118.95 | 94 GBP | Pending | 06-07-2020 00:52:13 | | Pending | Order 20469 | Antony Mathew | CB | antonymathew2007@gmail.com |
| PAYPAL 2205604575790304B7 | 2075315378138081 | 4UK4570165G88772V | | 133.4 | 98.14 GBP | PARENT | 06-07-2020 10:09:26 | | Completed | | | | |
| PAYPAL 2205604575790304B7 | 2075315378138081 | 45581744U54274B4U | | 109.99 | 147.26 CAD | PARENT | 06-07-2020 10:09:26 | | Completed | | | | |
| PAYPAL 2205604575790304B7 | 2075315378138081 | 2D16731DH637520Y | | 118.95 | 94 GBP | PARENT | 06-07-2020 10:09:26 | | NOT-CLASSIFIED | | Antony Mathew | CB | antonymathew2007@gmail.com |
| PAYPAL 2205604575790304B7 | 2075316480963080 | 1DA6710JHA0510067 | | 118.95 | 94 GBP | PARENT | 06-07-2020 00:52:13 | | Completed | Order 20469 | Antony Mathew | CB | antonymathew2007@gmail.com |
| PAYPAL 2205604575790304B7 | 2075315378133080 | 1DA6710JHA0510067 | | 118.95 | 94 GBP | PARENT | 06-07-2020 00:52:13 | | Completed | Order 20469 | Antony Mathew | CB | antonymathew2007@gmail.com |
| PAYPAL 2205604575790304B7 | 2075315378277095 | 7AN9213743177760F | | 106.9 | 94.79 EUR | PARENT | 06-07-2020 10:30:11 | | Completed | | | | |
| PAYPAL 2205604575790304B7 | 2075315378277096 | 4R32BB3586G501527 | | 103.7 | 118.83 CAD | PARENT | 06-07-2020 10:30:11 | | Completed | | | | |
| PAYPAL 2205604575790304B7 | 2075315378277096 | 4R32BB3586G501527 | | 112.16 | 99 EUR | PARENT | 06-07-2020 10:30:11 | | NOT-CLASSIFIED | | Karthikeyan Natarajan | EN | nkarthick9495@gmail.com |
| PAYPAL 2205604575790304B7 | 2075225086276766 | 548913075709714V | | 132.16 | 99 EUR | PARENT | 06-08-2020 03:32:54 | | Completed | Chitram TV recharge order Id 20461 | Karthikeyan Natarajan | CB | nkarthick9495@gmail.com |
| PAYPAL 2205604575790304B7 | 2075225086276766 | 548913075709714V | | 132.16 | 99 EUR | Completed | 06-08-2020 03:32:54 | | Completed | Chitram TV recharge order Id 20461 | Karthikeyan Natarajan | CB | nkarthick9495@gmail.com |
| PAYPAL 2205604575790304B7 | 2074246238093275 | 4XN695300463691327 | | 112.75 | 112.75 USD | PARENT | 06-08-2020 04:54:13 | | Completed | | Burnt Rubber Motorsports LLC | US | candy@burntrubber.com |
| PAYPAL 2205604575790304B7 | 2074246238093275 | 15102J35L0512382P | | 117.37 | 157.87 CAD | Pending | 06-08-2020 04:54:13 | | Pending | | | | |
| PAYPAL 2205604575790304B7 | 2074246238093778 | 2DE467J6XX1933603 | | 136.84 | 157.87 CAD | PARENT | 06-08-2020 04:54:13 | | Completed | | | | |
| PAYPAL 2205604575790304B7 | 2074246238093279 | 8RX3622EF609127G | | 112.75 | 112.75 USD | PARENT | 06-08-2020 04:54:13 | | Completed | | | | |
| PAYPAL 2205604575790304B7 | 2074246238093275 | 15102J35L0512382P | | 117.37 | 157.87 CAD | PARENT | 06-08-2020 04:54:13 | | Processing | | | | |
| PAYPAL 2205604575790304B7 | 2074242538032512 | 63L76708WX7341236 | | 21.26 | 21.26 USD | PARENT | 06-08-2020 04:54:15 | | Completed | | Pitney Bowes, Inc. | US | PBeCommerce@pbcrossborder.com |
| PAYPAL 2205604575790304B7 | 2074242538032518 | 4FL02592KN213653C | | 22.13 | 29.77 CAD | Pending | 06-08-2020 04:54:15 | | Pending | | | | |
| PAYPAL 2205604575790304B7 | 2074242538032518 | 9YU16800Y1k018015 | | 22.03 | 29.77 CAD | PARENT | 06-08-2020 04:54:15 | | Completed | | | | |
| PAYPAL 2205604575790304B7 | 2074242538032519 | 6L17869GG77797AY | | 21.26 | 21.26 USD | PARENT | 06-08-2020 04:54:15 | | Completed | | | | |
| PAYPAL 2205604575790304B7 | 2074242538032512 | 4FL02592KN213653C | | 22.13 | 29.77 CAD | PARENT | 06-08-2020 04:54:15 | | Processing | | | | |
| PAYPAL 2205604575790304B7 | 2075423119276771 | 855313748W11546SH | | 1320 | 1320 USD | PARENT | 06-08-2020 15:37:16 | | Completed | 13R and 2 mojo | arun mjit | EN | lizyarun@hotmail.com |
| PAYPAL 2205604575790304B7 | 2075425892330968 | 6U15050154140545E | | 1276.13 | 1290.72 CAD | PARENT | 06-08-2020 15:39:08 | | Completed | | | | |
| PAYPAL 2205604575790304B7 | 2075425892330968 | 8H130804950122258 | | 1320 | 1320 USD | PARENT | 06-08-2020 15:39:08 | | Completed | | | | |
| PAYPAL 2205604575790304B7 | 2075425892330968 | 7RE84270NJ6517083 | | 1280.4 | 1704.72 CAD | PARENT | 06-08-2020 15:39:08 | | Completed | | | | |
| PAYPAL 2205604575790304B7 | 2075580425123150 | 53AWH790W1186653N | | 441.74 | 578.15 CAD | PARENT | 06-09-2020 16:41:05 | | Completed | | Babu George | EN | babumrja@gmail.com |
| PAYPAL 2205604575790304B7 | 2075576784139353 | 8DE082466116448D1 | | 441.74 | 578.15 CAD | PARENT | 06-09-2020 16:41:05 | | Completed | | | | |
| PAYPAL 2205604575790304B7 | 2075757659800278 | 4018330W61929045 | | 135 | 135 USD | PARENT | 06-11-2020 11:57:22 | | Completed | | Rony Thomas | US | ronythomas147@gmail.com |
| PAYPAL 2205604575790304B7 | 2075802819520311 | 7AW599911F424981C | | 112.3 | 99 EUR | Pending | 06-12-2020 01:54:45 | | Pending | Sabari | vsabari@yahoo.com | EN | vsabari@yahoo.com |
| PAYPAL 2205604575790304B7 | 2075115475949033 | 34HJ8574L75117030 | | 9.33 | 12.6 CAD | PARENT | 06-05-2020 17:00:36 | | Completed | | | | |
| PAYPAL 2205604575790304B7 | 2075802819160331 | 3472V25535114B905 | | 103.77 | 119.14 CAD | PARENT | 06-12-2020 08:35:20 | | Completed | | | | |
| PAYPAL 2205604575790304B7 | 2075802819162031 | 5JN5632674015127 | | 112.3 | 99 EUR | PARENT | 06-12-2020 08:35:20 | | NOT-CLASSIFIED | | sabari rajan | ZA | vsabari@yahoo.com |
| PAYPAL 2205604575790304B7 | 2075802819162031 | 7XW5999911F424981G | | 112.3 | 99 EUR | PARENT | 06-12-2020 01:54:45 | | Completed | Sabari | sabari rajan | ZA | vsabari@yahoo.com |
| PAYPAL 2205604575790304B7 | 2075857363976519 | 25H7F86512JJV8263 | | 102.99 | 149.13 CAD | PARENT | 06-12-2020 08:36:18 | | Completed | | | | |
| PAYPAL 2205604575790304B7 | 2075857363976519 | 7BN02092NV3154913 | | 110.68 | 149.56 CAD | PARENT | 06-12-2020 08:36:18 | | Completed | | | | |
| PAYPAL 2205604575790304B7 | 2075857363976519 | 8441437304A589431 | | 115 | 115 USD | PARENT | 06-12-2020 08:36:18 | | Completed | | | | |
| PAYPAL 2205604575790304B7 | 2075857363976519 | 05W03103NE50B4507 | | 111.55 | 149.56 CAD | PARENT | 06-12-2020 08:36:18 | | Completed | | | | |
| PAYPAL 2205604575790304B7 | 2075749985300825 | 69R841566491106920 | | 106 | 144.11 CAD | PARENT | 06-13-2020 10:17:42 | | Completed | Order id 20527 | Mohan Bhujbal | EN | mohanbhujbal9@gmail.com |
| PAYPAL 2205604575790304B7 | 2076106804800B6974 | 4C8510424L530325A | | 101.65 | 138.19 CAD | PARENT | 06-14-2020 06:06:20 | | Completed | | DHL Express Canada Ltd | CA | Mei.Lin@dhl.com |
| PAYPAL 2205604575790304B7 | 2076106804800B6974 | 4C8510424L530325A | | 22.97 | 31.24 CAD | PARENT | 06-14-2020 06:06:20 | | Completed | | | | |

| Type | Transaction ID | Related ID | Date | Amount | Currency | Status | Type2 | Note | Name | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 2205604457579030487 | 202610568840B6977 | 97D7J227DMZ47115A | 2026105688408B6974 | 06-14-2020 10:27:16 | 22.97 | 31.24 CAD | Pending | | | |
| PAYPAL | 2205604457579030487 | 202610568840B6977 | 97D7J227DMZ47115A | 2026105688408B6974 | 06-14-2020 10:27:16 | 22.97 | 31.24 CAD | Processing | | | |
| PAYPAL | 2205604457579030487 | 2026195733085185 | 21F073R2JTb144S3V | PARENT | 06-15-2020 06:51:58 | 16.91 | 23 CAD | Completed | Orderno 20530 | Siva Sayandan | GB | sayandan@yahoo.com |
| PAYPAL | 2205604457579030487 | 2075424623B95217S | 151027TbX05123B7P | 202542105388252 | 06-08-2020 04:54:13 | 117.17 | 157.80 CAD | Completed | | | |
| PAYPAL | 2205604457579030487 | 2025425195380251S | 4FU021493KN21365C | 2025425105388252 | 06-08-2020 04:54:13 | 22.13 | 29.77 CAD | Completed | | | |
| PAYPAL | 2205604457579030487 | 2025213571030776 | BNK8432SXC960305S | PARENT | 06-15-2020 08:06:46 | 110.11 | 149.69 CAD | Completed | Friends and family | santhosh Paul | US | santhu50@yahoo.com |
| PAYPAL | 2205604457579030487 | 2026214827609616 | 0Ab49J8YR68367844 | PARENT | 06-15-2020 18:05:51 | 126.85 | 172.69 CAD | Completed | | | |
| PAYPAL | 2205604457579030487 | 202632521078894061 | 31E4B5SB8L2768122 | PARENT | 06-16-2020 06:57:04 | 88.14 | 120 CAD | Completed | 20538 | Siva Sayandan | GB | sayandan@yahoo.com |
| PAYPAL | 2205604457579030487 | 2026415062921B675 | 5JG214764G088192W | PARENT | 06-17-2020 03:18:10 | 88.48 | 120 CAD | Completed | | | |
| PAYPAL | 2205604457579030487 | 2026052115612352S | 3BT38486562573B2B | PARENT | 06-19-2020 08:36:51 | 32.54 | 29 EUR | Pending | | Channakeshava Chandrashekarappa | GB | channawdm@gmail.com |
| PAYPAL | 2205604457579030487 | 2026052197944046 | 6R70477258b1S11D | 2026052115632352S | 06-19-2020 11:27:26 | 30.78 | 27.52 EUR | Completed | | | |
| PAYPAL | 2205604457579030487 | 2026053297944048 | 79YB59B5A22183S1A | 2026052115632352S | 06-19-2020 11:27:26 | 29.86 | 40.36 CAD | Completed | | Channakeshava Chandrashekarappa | GB | channawdm@gmail.com |
| PAYPAL | 2205604457579030487 | 2026053297944058 | 4Y828510Tb047352 | 2026052115632352S | 06-19-2020 11:27:26 | 32.54 | 29 EUR | NOT-CLASSIFIED | | Channakeshava Chandrashekarappa | GB | channawdm@gmail.com |
| PAYPAL | 2205604457579030487 | 2025452115632352S | 3B738486562573B2B | PARENT | 06-19-2020 08:36:51 | 32.54 | 29 EUR | Completed | | | |
| PAYPAL | 2205604457579030487 | 2025654728920562 | 25D148518C533b708 | PARENT | 06-19-2020 11:27:57 | 29.74 | 40.36 CAD | Completed | | | |
| PAYPAL | 2205604457579030487 | 2026053299308274 | 5UA97582F06714108 | PARENT | 06-19-2020 14:31:45 | 486.24 | 659.66 CAD | Completed | | sinju thomas | US | sinju79@gmail.com |
| PAYPAL | 2205604457579030487 | 2026150563316mv | a0160101H1S290S1X | PARENT | 06-19-2020 15:49:31 | 486.24 | 659.66 CAD | Completed | | | |
| PAYPAL | 2205604457579030487 | 2025965573044064B | 4962576Z0627715T | PARENT | 06-22-2020 05:25:16 | 66.13 | 59 EUR | Pending | johnson | johnson varghese | | johnsonvarghese64@yahoo.com |
| PAYPAL | 2205604457579030487 | 2025955055000069710 | 3VJ6572B37011J1A | 2026965573044064B | 06-22-2020 06:31:31 | 62.93 | 56.35 EUR | Completed | | | |
| PAYPAL | 2205604457579030487 | 2025985069009711 | 7TF75124VE7206444U | 2026965573044064B | 06-22-2020 06:31:31 | 61.05 | 82.68 CAD | Completed | | | |
| PAYPAL | 2205604457579030487 | 2025985069009711 | 7J6841B0D510371W | 2026965573044064B | 06-22-2020 06:31:31 | 66.13 | 59 EUR | NOT-CLASSIFIED | | johnson varghese | GB | johnsonvarghese64@yahoo.com |
| PAYPAL | 2205604457579030487 | 2025965573044064B | 4962576Z0627715T | PARENT | 06-22-2020 05:25:16 | 66.13 | 59 EUR | Completed | johnson | johnson varghese | GB | johnsonvarghese64@yahoo.com |
| PAYPAL | 2205604457579030487 | 2025965464S659156 | 8JP09B79W9379101A | PARENT | 06-22-2020 06:39:19 | 60.88 | 82.68 CAD | Completed | johnson | johnson varghese | GB | johnsonvarghese64@yahoo.com |
| PAYPAL | 2205604457579030487 | 202610568840B6977 | 97D7J227DMZ47115A | 2026105688408B6974 | 06-14-2020 10:27:16 | 22.97 | 31.24 CAD | Completed | | | |
| PAYPAL | 2205604457579030487 | 2027184092974B92 | 73G877953J174810 | PARENT | 06-24-2020 16:40:72 | 1565 | 1845 USD | Completed | 12Rr Emojo 4: 99=1345♦ | arun reljt | US | luryarun@hotmail.com |
| PAYPAL | 2205604457579030487 | 2027185197177116X | 23L49B86253404446 | PARENT | 06-24-2020 17:34:30 | 1799.07 | 1744.41 CAD | Completed | | | |
| PAYPAL | 2205604457579030487 | 2027185197177119D | 5NC2317JGB85301ZR | 2027185197177118X | 06-24-2020 17:34:30 | 1565 | 1845 USD | Completed | | | |
| PAYPAL | 2205604457579030487 | 2027185197177119S | 11W9B524USZ20764 | 2027185197177118X | 06-24-2020 17:34:30 | 1304.65 | 1744.41 CAD | Completed | | | |
| PAYPAL | 2205604457579030487 | 202753179034807e | 7BP41416UH659321L | PARENT | 06-27-2020 09:49:31 | 105.4 | 144.09 CAD | Completed | | Keshava Prakash Rao | IN | senaly@gmail.com |
| PAYPAL | 2205604457579030487 | 2027534529952159 | 2DU0163JE38128534 | PARENT | 06-27-2020 04:38:21 | 16.82 | 15 EUR | Pending | | arunkumar sundararajan | DE | arun_kumar@infosys.com |
| PAYPAL | 2205604457579030487 | 2027532543984437761 | 7BF30509E135521X | 2027534529952J199 | 06-27-2020 06:55:14 | 16.79 | 15 EUR | Completed | | | |
| PAYPAL | 2205604457579030487 | 2027532543984376z | 15F2549ZDP595102W | 2027534529952J199 | 06-27-2020 06:55:14 | 16.29 | 22.18 CAD | Completed | | | |
| PAYPAL | 2205604457579030487 | 20275325439B0437681 | 9AG709B5UW09470SD | 2027534529952J199 | 06-27-2020 06:55:14 | 16.82 | 15 EUR | NOT-CLASSIFIED | | arunkumar sundararajan | DE | arun_kumar@infosys.com |
| PAYPAL | 2205604457579030487 | 2027534529952J199 | 2DU0163JE38128534 | PARENT | 06-27-2020 04:38:21 | 16.82 | 15 EUR | Completed | | arunkumar sundararajan | DE | arun_kumar@infosys.com |
| PAYPAL | 2205604457579030487 | 2027534951889880 | 2U94057B7M4921145W | PARENT | 06-27-2020 06:55:48 | 117.31 | 160.36 CAD | Completed | | | |
| PAYPAL | 2205604457579030487 | 2027515047852455A | 0DH82978R6N857005F | PARENT | 06-27-2020 09:39:46 | 105.43 | 94 EUR | Pending | chitram tv renewal | francis sonykachappilly | GB | sonykachappilly@googlemail.com |
| PAYPAL | 2205604457579030487 | 202775170937333b | 0R575721A49317926 | PARENT | 06-29-2020 03:34:47 | 111.04 | 99 EUR | Pending | Order #20629 | Afzal Ashraf | AU | afzal.pka@gmail.com |
| PAYPAL | 2205604457579030487 | 2027544996877465 | 90C69457J370B111L | 2027515047852455A | 06-29-2020 20:41:59 | 100.92 | 88.98 EUR | Completed | | | |
| PAYPAL | 2205604457579030487 | 2027544996877466 | 43F8Z91961562212R | 2027515047852455A | 06-29-2020 20:41:59 | 97.89 | 131.55 CAD | Completed | | | |
| PAYPAL | 2205604457579030487 | 2027754498187472 | 1NE541J27B489542N | 2027515047852455A | 06-29-2020 20:41:59 | 105.43 | 94 EUR | NOT-CLASSIFIED | | francis sonykachappilly | GB | sonykachappilly@googlemail.com |
| PAYPAL | 2205604457579030487 | 2027515047852455A | 0DH82978R6N857005F | PARENT | 06-27-2020 09:39:46 | 105.43 | 94 EUR | Completed | chitram tv renewal | francis sonykachappilly | GB | sonykachappilly@googlemail.com |
| PAYPAL | 2205604457579030487 | 2027754924029967 | 1MY30827B53475J7Y | 2027751709337333b | 06-29-2020 20:42:29 | 103.12 | 148.69 CAD | Completed | | | |
| PAYPAL | 2205604457579030487 | 2027549240239678 | 60Y75Z030W53B727R | 2027751709337333b | 06-29-2020 20:42:29 | 111.04 | 99 EUR | NOT-CLASSIFIED | | Afzal Ashraf | AU | afzal.pka@gmail.com |
| PAYPAL | 2205604457579030487 | 2077751709337336 | 0R575721A49317926 | PARENT | 06-29-2020 03:34:47 | 111.04 | 99 EUR | Completed | Order #20629 | Afzal Ashraf | AU | afzal.pka@gmail.com |
| PAYPAL | 2205604457579030487 | 2027754924031776 | 0TV35038BR649164R | PARENT | 06-29-2020 20:41:05 | 200.56 | 274.24 CAD | Completed | | | |
| PAYPAL | 2205604457579030487 | 20281996686393Z8 | 170745H9J0B465054 | PARENT | 07-03-2020 06:29:79 | 768.13 | 1041.80 CAD | Completed | | JOE THOMAS | US | joeuaa77@gmail.com |
| PAYPAL | 2205604457579030487 | 202817409308609439 | 9HT536717B04445XP | PARENT | 07-03-2020 02:57:34 | 768.13 | 1043.80 CAD | Completed | | | |
| PAYPAL | 2205604457579030487 | 2928723924338563S | 3B73b191LG7575B3D | PARENT | 07-06-2020 05:27:58 | 16.82 | 22.55 CAD | Completed | 004522255566 | Sivanesan Thambipillai | DK | sivatronic@mail.dk |
| PAYPAL | 2205604457579030487 | 2028943441589749 | 2E8276245G911462Z | PARENT | 07-10-2020 05:01:28 | 76.99 | 76.99 USD | Completed | | 陈丽园 | CJ | xunyuda@126.com |
| PAYPAL | 2205604457579030487 | 2028943441589750 | 5TV6491J57B343236 | 2028943441589749J | 07-10-2020 05:01:28 | 64.33 | 87.09 CAD | Pending | | | |
| PAYPAL | 2205604457579030487 | 2028943441589750b | 0S7005137X9951051P | 2028943441589749J | 07-10-2020 05:01:28 | 79.79 | 108.46 CAD | Completed | | | |
| PAYPAL | 2205604457579030487 | 2028943441589757 | 1W146563CM710S427 | 2028943441589749J | 07-10-2020 05:01:28 | 76.99 | 76.99 USD | Completed | | 陈丽园 | CJ | xunyuda@126.com |
| PAYPAL | 2205604457579030487 | 2028943441589749J | 2E8276245G911462Z | PARENT | 07-10-2020 05:01:28 | 64.33 | 87.09 CAD | Processing | | | |
| PAYPAL | 2205604457579030487 | 202974239815112S | 4SW101267J67472N | PARENT | 07-11-2020 21:44:10 | 569.52 | 774.64 CAD | Completed | | sinju thomas | US | sinju79@gmail.com |
| PAYPAL | 2205604457579030487 | 202974349144B6619 | 2MM21207C98B5bZG | PARENT | 07-13-2020 20:40:81 | 570.76 | 774.64 CAD | Completed | | | |
| PAYPAL | 2205604457579030487 | 2029294199649914 | 4B837304606766451 | PARENT | 07-13-2020 20:58:10 | 326.31 | 443.87 CAD | Completed | | varghese zachariah | US | sunezach@gmail.com |
| PAYPAL | 2205604457579030487 | 2029943441587497 | 2E8276J46G911462Z | PARENT | 07-10-2020 05:01:28 | 76.99 | 76.99 USD | Completed | | 陈丽园 | CJ | xunyuda@126.com |
| PAYPAL | 2205604457579030487 | 2029513707287658S | 76U019017054381 4X | PARENT | 07-15-2020 07:20:10 | 33.14 | 45.14 CAD | Pending | | CARFAX Canada ULC | CA | retailpaypal@carfax.ca |
| PAYPAL | 2205604457579030487 | 2029513707287658b | 2BX14500AK100203C | 2029513707287658S | 07-15-2020 07:20:10 | 33.14 | 45.14 CAD | Pending | | | |
| PAYPAL | 2205604457579030487 | 2029513707287656b | 2BX14500AK100203C | 2029513707287658S | 07-15-2020 07:20:10 | 33.14 | 45.14 CAD | Processing | | | |
| PAYPAL | 2205604457579030487 | 2030043281153B510 | 30YY4844T12152204 | PARENT | 07-20-2020 20:45:04 | 244.74 | 331.88 CAD | Completed | | Shashikanth Kondam | US | kon.shashikanth@gmail.com |
| PAYPAL | 2205604457579030487 | 2030042728512356 | 2CS05174354370B5V | PARENT | 07-20-2020 20:45:04 | 573.32 | 774.75 CAD | Completed | | | |
| PAYPAL | 2205604457579030487 | 2029513707287658b | 2BX14500AK100203C | 2029513707287658S | 07-15-2020 07:20:10 | 33.14 | 45.14 CAD | Completed | | joby george | US | jobygeorge1100@yahoo.com |
| PAYPAL | 2205604457579030487 | 2030483422469623 | 7S75219138206513D | PARENT | 07-24-2020 16:18:48 | 115 | 115 USD | Completed | | | |
| PAYPAL | 2205604457579030487 | 2030593064590B811 | 26502942NV6751545V | PARENT | 07-25-2020 04:08:36 | 106.84 | 143.27 CAD | Completed | | | |
| PAYPAL | 2205604457579030487 | 2030593066590B8817 | 3RH53735JT702025 | 2030593066590B8811 | 07-25-2020 04:08:36 | 110.44 | 110.44 USD | Completed | | | |
| PAYPAL | 2205604457579030487 | 2030593066590B8818 | 15476459G648172P | 2030593066590B8811 | 07-25-2020 04:08:36 | 107.11 | 143.27 CAD | Completed | | | |
| PAYPAL | 2205604457579030487 | 2030812584060588B | 3SR75989JJ413563J | PARENT | 07-28-2020 09:38:00 | 17.42 | 15 EUR | Pending | | Raginathan Gunaratnam Denmark | Raginathan Gunaratnam | DK | ram14099@email.com1 |
| PAYPAL | 2205604457579030487 | 2110539379150117 | 3RJ79589U3413563J | 2030812584060588B | 07-28-2020 06:27:47 | 17.55 | 15 EUR | Completed | | | |
| PAYPAL | 2205604457579030487 | 2110509379150113 | 5EN53b3635206720 | 2030812584060588B | 07-28-2020 06:27:47 | 17.07 | 22.69 CAD | Completed | | | |
| PAYPAL | 2205604457579030487 | 2110509379150117 | 3RJ79589U3413563J | 2030812584060588B | 07-28-2020 06:27:47 | 17.42 | 15 EUR | NOT-CLASSIFIED | | arunkumar sundararajan | DE | arun_kumar@infosys.com |
| PAYPAL | 2205604457579030487 | 2030812584060588B | 5UA9780B3825061R | PARENT | 07-27-2020 09:38:00 | 17.42 | 15 EUR | Completed | | arunkumar sundararajan | DE | arun_kumar@infosys.com |

| Type | Transaction ID | Reference ID | Date | Amount | Currency | Status | Description | Name | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL | 2205604457579030487 | 20310509379174010 | 4YG36251633783 34H | 20310513252275542 | 07-29-2020 06:23:10 | 110.89 | 94.79 EUR | Completed | | | |
| PAYPAL | 2205604457579030487 | 20310509379174011 | 31Y236750636951 01 | 20310513252275542 | 07-29-2020 06:23:10 | 107.56 | 143.36 CAD | Completed | | | |
| PAYPAL | 2205604457579030487 | 20310509379174012 | 7UW415408585 62240 | 20310513252275542 | 07-29-2020 06:23:10 | 118.17 | 99 EUR | NOT-CLASSIFIED | Ragunathan Gunaratnam Denmark | Ragunathan Gunaratnam | DK | ragu1409@gmail.com |
| PAYPAL | 2205604457579030487 | 20310509379174010 | 18F10146X9E714001 | PARENT | 07-29-2020 05:18:04 | 118.17 | 99 EUR | Completed | 9renewal+1mojo=87% 4.99fee | Ragunathan Gunaratnam | DK | ragu1409@gmail.com |
| PAYPAL | 2205604457579030487 | 20115833839715306 | 08F92735802174928 | PARENT | 08-03-2020 10:17:51 | 870 | 870 USD | Completed | Vinod Eapen 5911 Melon Creek ln | arun rejit | US | lazyarun@hotmail.com |
| | | | | | | | | | Vinod Eapen 5911 Melon Creek ln | | | |
| PAYPAL | 2205604457579030487 | 20119310396922980 | 67K99893 10M789105J | PARENT | 08-06-2020 09:49:59 | 153.41 | 203.74 CAD | Completed | Missouri City Tx, 77459 | VINOD EAPEN | US | vinod.eapen@yahoo.com |
| PAYPAL | 2205604457579030487 | 20119310397736557 | 5UD766798U2397 0H | PARENT | 08-06-2020 09:58:39 | 278.45 | 369.79 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20119305023706049 | 8HN95886 2K248673H | PARENT | 08-06-2020 09:58:56 | 840.72 | 1116.48 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20119305023706055 | 3A256127895815 5C | 20119305023706049 | 08-06-2020 09:54:56 | 870 | 870 USD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20119305023706050 | 35W637807R951491 5D | 20119305023706049 | 08-06-2020 09:58:56 | 843.9 | 1116.48 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20326858425652 60 | 4MW241580U46204 1J | PARENT | 08-13-2020 16:49:03 | 813.11 | 1075.22 CAD | Completed | | sinju thomas | US | sinju79@gmail.com |
| PAYPAL | 2205604457579030487 | 20326855341442 6 | 4EDB347028935781 M | PARENT | 08-13-2020 17:09:54 | 813.11 | 1075.22 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20127622978784758 | 2ROB5900D15369 21 | PARENT | 08-14-2020 10:45:10 | 16.97 | 14.36 EUR | Pending | | ANOOP SHARMA | NO | TOUCH.ANOOP@GMAIL.COM |
| PAYPAL | 2205604457579030487 | 20135820266168092 | 412431S4R13070D 18 | 20127622978784758 | 08-21-2020 04:06:27 | 16.95 | 14.36 EUR | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20135820266166093 | 4TL075900X9038510 | 20127627297784758 | 08-21-2020 04:06:27 | 16.44 | 21.84 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20148202664366970 | 7WN6317848B744544X | 20127627297784758 | 08-21-2020 04:06:27 | 16.97 | 14.36 EUR | NOT-CLASSIFIED | | ANOOP SHARMA | NO | TOUCH.ANOOP@GMAIL.COM |
| PAYPAL | 2205604457579030487 | 20127627297B84758 | 2RCB3590D15369 523 | PARENT | 08-14-2020 10:45:10 | 16.97 | 14.36 EUR | Completed | | ANOOP SHARMA | NO | TOUCH.ANOOP@GMAIL.COM |
| PAYPAL | 2205604457579030487 | 2015M016485550 17 | 9MY350684N45915Z0 | PARENT | 08-25-2020 19:51:35 | 16.38 | 21.84 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20140219542654167 | 5E4605817028525J | PARENT | 08-25-2020 19:54:50 | 24.3 | 32.08 CAD | Pending | | DoorDash Technologies Canada, Inc. | CA | paypal+1@doordash.com |
| PAYPAL | 2205604457579030487 | 2014121448412B9941 | 8K43045Z2V58230745 | 20140219542654167 | 08-26-2020 01:30:45 | 24.3 | 32.08 CAD | Completed | | DoorDash Technologies Canada, Inc. | CA | paypal+1@doordash.com |
| PAYPAL | 2205604457579030487 | 20141314B641289944 | 90V97892RP06952 18 | 20141314B641289941 | 08-26-2020 01:30:45 | 24.3 | 32.08 CAD | Pending | | | | |
| PAYPAL | 2205604457579030487 | 2014131448412B9944 | 90V97892RP06952 18 | 20141314B641289941 | 08-26-2020 01:30:45 | 24.3 | 32.08 CAD | Processing | | | | |
| PAYPAL | 2205604457579030487 | 20140219542654167 | 5E4605817028525J | PARENT | 08-25-2020 19:54:50 | 24.3 | 32.08 CAD | Completed | | DoorDash Technologies Canada, Inc. | CA | paypal+1@doordash.com |
| PAYPAL | 2205604457579030487 | 20141120347245895 | 85B4D336DK14708DK | PARENT | 08-26-2020 10:08:53 | 17.71 | 15 EUR | Pending | | arunkumar sundararajan | DE | arun_kumar@infosys.com |
| PAYPAL | 2205604457579030487 | 20146200874369038 | 66P2D33 7B170400DN | PARENT | 09-29-2020 11:54:25 | 489.21 | 648.29 CAD | Completed | Chitram tv - b subscriptions | BIBACAH | US | beracahbibas@gmail.com |
| PAYPAL | 2205604457579030487 | 20145738276669794 | 23R364988D57T9 50R | PARENT | 08-30-2020 07:11:23 | 110.33 | 144.38 CAD | Completed | | Manesh Gopinadhan | US | maneshphyok@gmail.com |
| PAYPAL | 2205604457579030487 | 20145700484664219 | 347B60351545465 43U | 20341120347245895 | 08-30-2020 11:05:38 | 17.72 | 15 EUR | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20145700484664220 | 6FN0239954291041A | 20341120347245895 | 08-30-2020 11:05:48 | 17.19 | 22.42 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20154570048466422o | 5MV67021DC37771LF | 20341120347245895 | 08-30-2020 11:05:48 | 17.71 | 15 EUR | NOT-CLASSIFIED | | arunkumar sundararajan | DE | arun_kumar@infosys.com |
| PAYPAL | 2205604457579030487 | 20341120347245895 | 85B4D336DK14708DK | PARENT | 08-26-2020 10:08:53 | 17.71 | 15 EUR | Completed | | arunkumar sundararajan | DE | arun_kumar@infosys.com |
| PAYPAL | 2205604457579030487 | 20165517506668221 | 18N51N23C38B1334M | PARENT | 08-30-2020 13:06:13 | 616.66 | 807.09 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20166800073995046 | 8UT0654BND1498DX | PARENT | 08-31-2020 07:07:44 | 110.31 | 144.38 CAD | Completed | | Alen Abraham | US | alenabraham0123@gmail.com |
| PAYPAL | 2205604457579030487 | 20166619180637296 | 5AK9428 5PW39117 2V | PARENT | 08-31-2020 07:57:04 | 110.31 | 144.38 CAD | Completed | | | | |
| | | | | | | | | | 14 months subscription renewal for email id | | | |
| | | | | | | | | | krishnanramachandran1966@gmail | | | krishnanramachandran1966@gmai |
| PAYPAL | 2205604457579030487 | 20346791880773594 7 | 58A246075V3757709 | PARENT | 08-31-2020 09:39:03 | 117.45 | 99 EUR | Denied, Cancelled .com | | Krishnan Ramachandran | IN | l.com |
| | | | | | | | | | | | | krishnanramachandran1966@gmai |
| PAYPAL | 2205604457579030487 | 20346791888832245 | 2A43975649141785M | PARENT | 08-31-2020 09:45:18 | 117.45 | 99 EUR | Pending | | Krishnan Ramachandran | IN | l.com |
| PAYPAL | 2205604457579030487 | 20146604582898436 | 6MF02846RH153233P | 20346791888832245 | 08-31-2020 11:30:18 | 111.95 | 94.79 EUR | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20146604582898435 | 47G484112B2509424 | 20346791888832245 | 08-31-2020 11:30:18 | 108.59 | 141.65 CAD | Completed | | | | |
| | | | | | | | | | | | | krishnanramachandran1966@gmai |
| PAYPAL | 2205604457579030487 | 201466045828B9441 | 3MY214N879578731C | 20146791888832245 | 08-31-2020 11:30:18 | 117.45 | 99 EUR | NOT-CLASSIFIED | | Krishnan Ramachandran | IN | l.com |
| | | | | | | | | | | | | krishnanramachandran1966@gmai |
| PAYPAL | 2205604457579030487 | 20346791888832245 | 2A43975649141785M | PARENT | 08-31-2020 09:45:18 | 117.45 | 99 EUR | Completed | | Krishnan Ramachandran | IN | l.com |
| PAYPAL | 2205604457579030487 | 20346604583367268 | 9K74066 5KA324313J | PARENT | 08-31-2020 11:11:18 | 108.22 | 141.65 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20146613878063864 | 9ES391637763491 3H | PARENT | 08-11-2020 13:25:16 | 767.41 | 1004.39 CAD | Completed | | JOE THOMAS | US | jomesa77@gmail.com |
| PAYPAL | 2205604457579030487 | 20146607465534754 | 9H301549742463M4M | PARENT | 08-11-2020 13:14:44 | 767.41 | 1004.39 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20346613053695626 | 81C4348B8G0107129 | PARENT | 08-31-2020 15:14:27 | 153.47 | 200.97 CAD | Completed | | Abin Jossy | US | abin.jossy@gmail.com |
| PAYPAL | 2205604457579030487 | 20149013399277425 | 6VD4318NVA12912JR | PARENT | 09-02-2020 05:11:42 | 154.05 | 200.97 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 2014313448412B9946 | 90V97892RP06952 18 | 20141314B641289941 | 08-26-2020 01:30:45 | 24.3 | 32.08 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20148994505373903 | 6J52496ZXR669154N | PARENT | 09-02-2020 15:41:46 | 110.64 | 144.27 CAD | Completed | | mathew jacob | US | matjacob321@yahoo.com |
| PAYPAL | 2205604457579030487 | 20148994505590987 | 2738T40093783150X | PARENT | 09-02-2020 15:46:12 | 110.64 | 144.27 CAD | Completed | Renewal 2020 21 | Vinay Vazanas | US | vazanashvinay@yahoo.com |
| PAYPAL | 2205604457579030487 | 20351008158468565 | 526245549257445V | PARENT | 09-04-2020 17:31:46 | 220.41 | 288.54 CAD | Completed | | | | |
| | | | | | | | | | Boban John - Hightstown NJ- Chitram | | | |
| PAYPAL | 2205604457579030487 | 20152103730322081 | 45X5P57728V096681R | PARENT | 09-05-2020 10:55:27 | 110.27 | 144.35 CAD | Completed | Subscription | Melvin Boban | US | melvin.j.boban@gmail.com |
| PAYPAL | 2205604457579030487 | 20154492754246594 | 3297018336271844Y | PARENT | 09-07-2020 07:49:35 | 110.27 | 144.35 CAD | Completed | Chitram TV Subscription | Venkata Kandarla | US | ramaswamy.kandarla@gmail.com |
| PAYPAL | 2205604457579030487 | 2015430740B803041 3 | 2A357506AU8RZ325A | PARENT | 09-07-2020 11:15:19 | 236.23 | 285.09 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20154492BD451B8287 | 2X97232S697488 4A | PARENT | 09-07-2020 21:06:04 | 110.4 | 144.43 CAD | Completed | karthick Chitram purchase | Karthick Sundaram | US | karthickswester@gmail.com |
| PAYPAL | 2205604457579030487 | 2015449288474325D | 9P529111B4411 0907 | PARENT | 09-07-2020 21:50:45 | 110.4 | 144.43 CAD | Completed | Balaji 14 months renewal | Karthick Sundaram | US | karthickswester@gmail.com |
| PAYPAL | 2205604457579030487 | 20156688521526781 | 6EA4006561449232 1H | PARENT | 09-09-2020 13:47:41 | 119.6 | 157.4 CAD | Completed | | George Vannilam | US | gtvann@aol.com |
| PAYPAL | 2205604457579030487 | 20396551806370514 | 12C2995961I7770121 | PARENT | 09-09-2020 16:17:58 | 324.89 | 426.66 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 2015708738480253S | 1LM56272600B2770W | PARENT | 09-10-2020 08:59:20 | 153.32 | 202.39 CAD | Completed | Friends and family | Prabhuraj Kanakkali | US | prabhuraj.vasudevan@gmail.com |
| PAYPAL | 2205604457579030487 | 20357612759397339 | 639381359V4068001 | PARENT | 09-10-2020 18:26:47 | 57.55 | 75.71 CAD | Completed | | Vijaya Boddigam | US | vijay13b@yahoo.com |
| PAYPAL | 2205604457579030487 | 20162038582422272 | 7FY25370GJ821241M | PARENT | 09-14-2020 17:06:07 | 205.19 | 270.33 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20167530826404232 | 2A272319P7778520 | PARENT | 09-19-2020 06:33:48 | 650.74 | 857.09 CAD | Completed | | sinju thomas | US | sinju79@gmail.com |
| PAYPAL | 2205604457579030487 | 2036770961052610B8 | 7MU8T410V94058Z3G | PARENT | 09-19-2020 13:54:12 | 650.74 | 857.09 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20168805040648434 J | 16U47160580223B18 | PARENT | 09-20-2020 08:54:51 | 91.1 | 120 CAD | Completed | Chitram tv subscription renewal | Edmund Manuel | US | ebeshanmanuel@gmail.com |
| PAYPAL | 2205604457579030487 | 20168610427006538 | 5U687011552349991N | PARENT | 09-20-2020 10:29:37 | 87.51 | 115.26 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20168805040648341 | 16U47160580223818 | PARENT | 09-20-2020 08:54:51 | 91.1 | 120 CAD | Completed | Chitram tv subscription renewal | Edmund Manuel | US | ebeshanmanuel@gmail.com |
| PAYPAL | 2205604457579030487 | 20169878546428945 | 7PEB69129Y4470108 | PARENT | 09-21-2020 07:00:05 | 16.89 | 22.25 CAD | Completed | | ANOOP SHARMA | NO | TOUCH.ANOOP@GMAIL.COM |
| PAYPAL | 2205604457579030487 | 2016971024620274B | 9A57259C7189749 | PARENT | 09-21-2020 13:11:08 | 40 | 40 USD | Completed | | Cobb Tuning Products LL | US | paypal@cobbtuning.com |
| PAYPAL | 2205604457579030487 | 20169710246202745 | 5X3386135472958 51J | 2016971024620274B | 09-21-2020 13:11:08 | 25.56 | 33.67 CAD | Pending | | | | |
| PAYPAL | 2205604457579030487 | 20169710246202746 | 1B6439876D299290N | 2016971024620274B | 09-21-2020 13:11:08 | 41.45 | 54.75 CAD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 2016971024620274B | 9A57259C7189749 | PARENT | 09-21-2020 13:11:08 | 40 | 40 USD | Completed | | | | |
| PAYPAL | 2205604457579030487 | 20169710246202758 | 7DL750785B8960b2W | 2016971024620274B | 09-21-2020 13:11:08 | 25.56 | 33.67 CAD | Processing | | | | |

| Type | Txn ID 1 | Txn ID 2 | Date | Ref ID | Date 2 | Amount | Currency Amt | Status | Note | Name | CC | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL 220560445757903048 | 2037097816457599 | 2D911302XP3757100 | 09-22-2020 08:55:06 | | | 92.63 | 78.5 EUR | Pending | | Arun Prasath Vaivavasundaram | GB | arunbiyya@yahoo.com |
| PAYPAL 220560445757903048 | 2037098642876027 | 9AP2683221110425Y | 09-22-2020 16:36:36 | 2037097816457599 | 09-22-2020 16:36:36 | 87.79 | 75.00 EUR | Completed | | | | |
| PAYPAL 220560445757903048 | 2037098642876027 | 70T9829 2N8945021P | 09-22-2020 16:36:36 | 2037097816457599 | 09-22-2020 16:36:36 | 85.16 | 113.00 CAD | Completed | | | | |
| PAYPAL 220560445757903048 | 2037098642876027 | 6VY7216681866690A | 09-22-2020 08:55:06 | 2037097816457599 | 09-22-2020 16:36:36 | 92.63 | 78.5 EUR | NOT-CLASSIFIED | | Arun Prasath Vaivavasundaram | GB | arunbiyya@yahoo.com |
| PAYPAL 220560445757903048 | 2037098642876027 | 2D911302XP3757100 | 09-22-2020 08:55:06 | | | 92.63 | 78.5 EUR | Completed | | Arun Prasath Vaivavasundaram | GB | arunbiyya@yahoo.com |
| PAYPAL 220560445757903048 | 2037081010288170W | 18S2358GC50991443 | 09-22-2020 16:17:11 | | | 84.95 | 113.09 CAD | Completed | | | | |
| PAYPAL 220560445757903048 | 2037142726607631 | 0B86955807F11642713X | 09-25-2020 07:44:11 | | | 115.39 | 99 EUR | Pending | | sabari rajan | ZA | ssabari8@yahoo.com |
| PAYPAL 220560445757903048 | 2037472770789165139 | 26H0258N22488B12A | 09-25-2020 17:12:12 | | | 959.54 | 1289.49 CAD | Completed | | JOE THOMAS | US | joeusa77@gmail.com |
| PAYPAL 220560445757903048 | 2037410532126045 | 9XR5395 1PF00018141 | 2037472766076314X0 | 09-25-2020 17:18:05 | | 138.07 | 94.79 EUR | Completed | | | | |
| PAYPAL 220560445757903048 | 2037410532126045 | 2YE477339W5452245 | 2037427266076314X0 | 09-25-2020 17:18:05 | | 106.76 | 142.37 CAD | Completed | | | | |
| PAYPAL 220560445757903048 | 2037410532126045 | 1WP931604C6088643 | 2037472766076314X0 | 09-25-2020 17:18:05 | | 115.39 | 99 EUR | NOT-CLASSIFIED | | sabari rajan | ZA | ssabari8@yahoo.com |
| PAYPAL 220560445757903048 | 2037427266076314 | 08B6955807164273X | 09-25-2020 07:44:11 | | | 115.39 | 99 EUR | Completed | | sabari rajan | ZA | ssabari8@yahoo.com |
| PAYPAL 220560445757903048 | 2037455321147592 | 0RU4271816305917X | 09-26-2020 16:37:36 | | | 110.48 | 147.79 CAD | Completed | Chitram TV Renewal | Balachander Moorthy | US | balachander.moorthy@gmail.com |
| PAYPAL 220560445757903048 | 2037250314313152 | 8EA52P56VY426021C | 09-26-2020 16:37:36 | 201697102462027 | 09-21-2020 13:31:08 | 110.48 | 147.79 CAD | Completed | | | | |
| PAYPAL 220560445757903048 | 2037140257244408 | 8WL7F124PH9685548 | 09-28-2020 04:91:76 | | | 106.17 | 142.02 CAD | Completed | | | | |
| PAYPAL 220560445757903048 | 2037981433488675 | 7GA39MD1KAD014453H | 09-30-2020 05:44:01 | | | 115.19 | 154.16 CAD | Completed | Please let me know | Padmaja Panicker | US | ppvaluvanadu@gmail.com |
| PAYPAL 220560445757903048 | 2037959006620903 | 582487331VU1555531R | 09-30-2020 06:33:84 | | | 115.19 | 154.16 CAD | Completed | | | | |
| PAYPAL 220560445757903048 | 2038939792159842 | 89323612RC0235521 | 09-04-2020 13:37:09 | | | 153.67 | 404.42 CAD | Completed | For Chitram TV | simi bijo | US | simibijo@yahoo.com |
| PAYPAL 220560445757903048 | 2038509337470974D | 9A635441UL3389114 | 09-05-2020 08:15:52 | | | 153.67 | 404.42 CAD | Completed | | | | |
| PAYPAL 220560445757903048 | 2039619752551046 | 1JRD25671U9890708 | 09-06-2020 10:27:37 | | | 17.62 | 15 EUR | Pending | | arunkumar sundararajan | LE | arun_kumai@infoeys.com |
| PAYPAL 220560445757903048 | 2034573827666379 | 23K36398BDS7795DR | 09-30-2020 07:31:23 | | | 110.31 | 144.38 CAD | Completed | | Manesh Gopinadhan | US | maneshphjvsik@gmail.com |
| PAYPAL 220560445757903048 | 2035763273959739 | 6593813SPY406800L | 09-30-2020 18:28:49 | | | 57.55 | 75.73 CAD | Completed | | Vijaya Baddigam | US | vijay136@yahoo.com |
| PAYPAL 220560445757903048 | 2034600093936936 | 8UTD65SBNO34998DK | 08-31-2020 07:97:44 | | | 110.31 | 144.38 CAD | Completed | | Alen Abraham | US | alenabraham012 1@gmail.com |
| PAYPAL 220560445757903048 | 2038894905373903 | 6JS2496243866915AM | 09-02-2020 15:41:46 | | | 110.64 | 144.27 CAD | Completed | | mathew jacob | US | matjacob123@yahoo.com |
| PAYPAL 220560445757903048 | 2035740738430253S | 1LM56726D0B2270W | 09-30-2020 08:99:20 | | | 153.72 | 202.38 CAD | Completed | Friends and Family | Prabhuraj Ranalkali | US | prabhurajranalkumar@gmail.com |
| PAYPAL 220560445757903048 | 2033663385387561b | 61C414888Q8107129 | 08-31-2020 15:14:27 | | | 153.47 | 202.07 CAD | Completed | | Abin Jossy | US | abin.jossy@gmail.com |
| PAYPAL 220560445757903048 | 2035449275424659 | 3297018336271645Y | 09-07-2020 07:59:35 | | | 110.27 | 144.35 CAD | Completed | Chitram TV Subscription | Venkata Kandada | US | ramaswamy.kandada@gmail.com |
| PAYPAL 220560445757903048 | 2035761275939739 | 6593813SPY406800E | 09-30-2020 18:28:49 | | | 57.55 | 75.73 CAD | Completed | | Vijaya Baddigam | US | vijay136@yahoo.com |
| | | | | | | | | | Boban John Hightstown NJ - Chitram | | | |
| PAYPAL 220560445757903048 | 2035213937B322081 | 4SX59972BV094681R | 09-05-2020 10:55:77 | | | 110.27 | 144.35 CAD | Completed | Subscription | Melvin Boban | US | melvin.j.boban@gmail.com |
| PAYPAL 220560445757903048 | 2035449780458587 | 2X9723251S9748844 | 09-07-2020 21:06:04 | | | 130.4 | 144.43 CAD | Completed | Raluji 14 months purchase | Karthick Sundaram | US | karthickesweeter@gmail.com |
| PAYPAL 220560445757903048 | 2035449780471525D | 0P529111B4M310907 | 09-07-2020 21:09:04 | | | 130.4 | 144.43 CAD | Completed | karthick Chitram purchase | Karthick Sundaram | US | karthickesweeter@gmail.com |
| PAYPAL 220560445757903048 | 2039608832152678 | 6EAA006W646F692SH | 09-06-2020 13:47:41 | | | 119.6 | 157.4 CAD | Completed | | George Vannilam | US | gtvann@aol.com |
| PAYPAL 220560445757903048 | 2034899490559098 | 2738340090288143M | 09-03-2020 15:46:17 | | | 110.64 | 144.27 CAD | Completed | Renewal 2020 21 | Vinay Varanasi | US | vannaashinay@yahoo.com |
| PAYPAL 220560445757903048 | 2035449780471525D | 9P529111BAM810907 | 09-07-2020 21:10:35 | | | 130.4 | 144.43 CAD | Completed | Raluji 14 months renewal | Karthick Sundaram | US | karthickesweeter@gmail.com |
| PAYPAL 220560445757903048 | 2036613028953864 | 9E53916177634911H | 08-31-2020 13:25:16 | | | 767.41 | 1006.19 CAD | Completed | | JOE THOMAS | US | joeusa77@gmail.com |
| PAYPAL 220560445757903048 | 2038840226865306D | 84H707648109561111W | 2038619752557104b | 09-08-2020 06:42:54 | | 17.59 | 15 EUR | Completed | | | | |
| PAYPAL 220560445757903048 | 2038840226865066 | 4195956 1UU741650P | 2038619752557104b | 09-08-2020 06:42:54 | | 17.06 | 72.61 CAD | Completed | | | | |
| PAYPAL 220560445757903048 | 2038840226863066 | 0085854SQ00653355 | 2038619752557104b | 09-08-2020 06:42:54 | | 17.62 | 15 EUR | NOT-CLASSIFIED | | arunkumar sundararajan | LE | arun_kumai@infoeys.com |
| PAYPAL 220560445757903048 | 2038619752557104 | 1JRD25671U9890708 | 09-06-2020 10:27:37 | | | 17.62 | 15 EUR | Completed | | arunkumar sundararajan | LE | arun_kumai@infoeys.com |
| PAYPAL 220560445757903048 | 2039389789574760 | 22JFE378NY4007J8DY | 09-13-2020 10:51:11 | | | 1590 | 1590 USD | Completed | finmojor11renewal4 995fee | arun rejit | US | laryaruni@hotmail.com |
| PAYPAL 220560445757903048 | 2039409634774848 | 7LH9146061215557K | 09-13-2020 10:53:11 | | | 1598.71 | 2028.1 CAD | Completed | | | | |
| PAYPAL 220560445757903048 | 2039409634774848 | 52V619295K62832SR | 2039409634774847R | 09-13-2020 10:53:11 | | 1590 | 1590 USD | Completed | | | | |
| PAYPAL 220560445757903048 | 2039409634774848 | 63H92219PN6559325 | 2039409634774847R | 09-13-2020 10:53:11 | | 1542.3 | 2028.1 CAD | Completed | | | | |
| PAYPAL 220560445757903048 | 2039409634781356 | 2C479811H0310608 | 09-13-2020 10:57:48 | | | 17.23 | 22.61 CAD | Completed | | | | |
| PAYPAL 220560445757903048 | 2039629596588326D | 5F2578801GH5567811 | 09-15-2020 06:39:16 | | | 115.28 | 151.45 CAD | Completed | Swetha Bandigari | venkatesh bandigari | US | hsvenkat74@gmail.com |
| PAYPAL 220560445757903048 | 2039601480336227 | 5U0445545Q4371348 | 09-15-2020 12:53:50 | | | 115.28 | 151.45 CAD | Completed | | | | |
| PAYPAL 220560445757903048 | 2039626455603105 | 3EX8B265DE872213R | 09-15-2020 07:07:03 | | | 408.29 | 536.4 CAD | Completed | 5 subscriptions 5425 B5x5 | BERACAH | US | beracahsilvas@gmail.com |
| PAYPAL 220560445757903048 | 2039719642450276 | 7T7207089925213LR | 09-16-2020 06:59:08 | | | 406.99 | 536.4 CAD | Completed | | | | |
| PAYPAL 220560445757903048 | 2040177531B125312 | 14Y43011RM077919 | 09-20-2020 06:08:63 | | | 493.81 | 640.41 CAD | Completed | | Syam Devarasetty | US | syam.s.devarasetty@gmail.com |
| PAYPAL 220560445757903048 | 2040158652B122705 | 96S2728BK H6635716 | 09-20-2020 06:90:36 | | | 493.81 | 640.41 CAD | Completed | | | | |
| PAYPAL 220560445757903048 | 2040159053244815Z | 5389346676159022 | 09-20-2020 13:90:06 | | | 545.7 | 718.75 CAD | Completed | | sinju thomas | US | sinju79@gmail.com |
| PAYPAL 220560445757903048 | 2041799850238222 | 4880026J HA352PU0U | 09-20-2020 16:98:06 | | | 546.49 | 718.75 CAD | Completed | | | | |
| PAYPAL 220560445757903048 | 2040159064627162b | 3XV7131185619054S | 09-20-2020 19:46:13 | | | 498.55 | 655.7 CAD | Completed | | Shashikanth Kondam | US | kondhu.shashikanth@gmail.com |
| PAYPAL 220560445757903048 | 2041178651327225b | 2587995738092644H | 09-20-2020 19:97:35 | | | 498.55 | 655.7 CAD | Completed | | | | |
| PAYPAL 220560445757903048 | 2041296031477221b | 2NY9274L8J803327 | 09-21-2020 07:42:18 | | | 16.91 | 22.25 CAD | Completed | | | | |
| PAYPAL 220560445757903048 | 2040287492649000 | 7NH6430241L872924D | 09-21-2020 08:55:48 | | | 51.9 | 43.99 EUR | Pending | Chitram tv | ANOOP SHARMA | NO | TOUCH.ANOOP@GMAIL.COM |
| PAYPAL 220560445757903048 | 2040598385182804 | 88004627Y0534182D | 2040287492649000A | 09-24-2020 06:37:48 | | 49.4 | 41.92 EUR | Completed | | ANOOP SHARMA | NO | TOUCH.ANOOP@GMAIL.COM |
| PAYPAL 220560445757903048 | 2040598385182802 | 0TT8354lYD176012R | 2040287492649000A | 09-24-2020 06:37:48 | | 47.92 | 62.80 CAD | Completed | | | | |
| PAYPAL 220560445757903048 | 2040598385182854 | 8K64135a2W820024Y | 2040287492649000A | 09-24-2020 06:37:48 | | 51.9 | 43.99 EUR | NOT-CLASSIFIED | Chitram tv | ANOOP SHARMA | NO | TOUCH.ANOOP@GMAIL.COM |
| PAYPAL 220560445757903048 | 2040287492649000 | 7NH6430241L872974D | 09-21-2020 08:55:48 | | | 51.9 | 43.99 EUR | Completed | | ANOOP SHARMA | NO | TOUCH.ANOOP@GMAIL.COM |
| PAYPAL 220560445757903048 | 2040666515484513R | 5W07517W1672081E | 09-24-2020 21:53:34 | | | 768.44 | 1009.16 CAD | Completed | | JOE THOMAS | US | joeusa77@gmail.com |
| PAYPAL 220560445757903048 | 2040704669192018 | 9K5457J1H0694384R | 09-25-2020 04:18:48 | | | 768.44 | 1009.16 CAD | Completed | | | | |
| PAYPAL 220560445757903048 | 2041368048070685 | 9DW326J7GA381114S | 09-31-2020 12:54:23 | | | 23.1 | 23.3 USD | Completed | | 佛山市南海区科顺汽车配件有限公司 | HX | vagrant400@hotmail.com |
| PAYPAL 220560445757903048 | 2041368040708585 | 77R4798DMK708920B | 2041368040706858J | 09-31-2020 12:54:23 | | 24.21 | 32.23 CAD | Pending | | | | |
| PAYPAL 220560445757903048 | 2041368040708585 | 5857089881256B150 | 2041368040706858J | 09-31-2020 12:54:23 | | 24.15 | 32.23 CAD | Completed | | | | |
| PAYPAL 220560445757903048 | 2041368040708585 | 76A9950687078593V | 2041368040706858J | 09-31-2020 12:54:23 | | 23.3 | 23.3 USD | Processing | | | | |
| PAYPAL 220560445757903048 | 2041368040708585 | 7896D98MK78D920B | 2041368040706858J | 09-31-2020 12:54:23 | | 24.21 | 32.23 CAD | Completed | | | | |
| PAYPAL 220560445757903048 | 2041367641170692 | 9XT43466387629910 | 2041367641170692b | 10-31-2020 12:54:25 | | 120.81 | 120.81 USD | Completed | | 无锡远易购电子商务有限公司 | C) | yuanyigou@163.com |
| PAYPAL 220560445757903048 | 2041367641170692 | 1KU254RK435754723 | 2041367641170692b | 10-11-2020 12:54:25 | | 125.55 | 167.09 CAD | Pending | | | | |
| PAYPAL 220560445757903048 | 2041367641170692 | 12N366184G5459927 | 2041367641170692b | 10-11-2020 12:54:25 | | 125.19 | 167.09 CAD | Completed | | | | |
| PAYPAL 220560445757903048 | 2041367641170692 | 49X38410GW1741455 | 2041367641170692b | 10-11-2020 12:54:25 | | 120.81 | 120.81 USD | Processing | | | | |
| PAYPAL 220560445757903048 | 2041367641170692 | 1KU248VK33754723 | 2041367641170692b | 10-11-2020 12:54:25 | | 125.51 | 167.09 CAD | Completed | | | | |
| PAYPAL 220560445757903048 | 2041385807396152 | 2SG231R18C0624354 | 10-13-2020 18:00:40 | | | 115.19 | 153.35 CAD | Completed | Friends and Family | jojo Kandankery | US | jojopk@gmail.com |

| Account | Transaction ID | Reference ID | Type | Date | Amount | Total (Cur) | Status | Note | Name | Code | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL 220560445757903048? | 204136804070685813 | 9DW32627GA3811145 | PARENT | 10-11-2020 12:54:23 | 23.3 | 23.3 USD | Completed | | 佛山市南海区科腾汽车配件有限公司 | INK | vagrant400@hotmail.com |
| PAYPAL 220560445757903048? | 204149785081381765 | 1TA34705MB1745621 | PARENT | 11-01-2020 11:40:13 | 268.79 | 357.82 CAD | Completed | Friends and Family Sajan Joseph and Kiran Pau | Chinu Kudial | IN5 | chinukudial@gmail.com |
| PAYPAL 220560445757903048? | 204149743095209941 | 8NC648875GV0031707 | PARENT | 11-01-2020 11:10:01 | 369.33 | 491.66 CAD | Completed | | | | |
| PAYPAL 220560445757903048? | 204136764117006925 | 5KT43466387629935C | PARENT | 10-31-2020 12:54:25 | 120.81 | 120.81 USD | Completed | | 芝柏远易集电子商务有限公司 | CJ | yuanyiguo@163.com |
| PAYPAL 220560445757903048? | 204160840960804742 | 3LD55439625667BL701 | PARENT | 11-02-2020 14:34:23 | 589.42 | 784.64 CAD | Completed | | Usman Ali | IN5 | usmanAli872@gmail.com |
| PAYPAL 220560445757903048? | 204158760523958002 | 2NC4011HV386073AU | PARENT | 11-02-2020 12:34:27 | 590.37 | 784.64 CAD | Completed | | | | |
| PAYPAL 220560445757903048? | 204169835065594904 | 0YV40459AU2432732L | PARENT | 11-03-2020 10:20:59 | 114.81 | 152.59 CAD | Completed | | Nikil Panicker | IN5 | nikilkadanandan@gmail.com |
| PAYPAL 220560445757903048? | 204169887566593148 | 9AK03501W1506064J | PARENT | 11-03-2020 15:38:10 | 111.37 | 146.64 CAD | Completed | | | | |
| PAYPAL 220560445757903048? | 204136804070685835 | 77R479800MA7809208 | PARENT | 10-31-2020 12:54:23 | 24.21 | 12.23 CAD | Completed | | | | |
| PAYPAL 220560445757903048? | 204136764117006929 | 1KU234B5K33754723 | PARENT | 10-31-2020 12:54:25 | 125.51 | 167.09 CAD | Completed | | | | |
| PAYPAL 220560445757903048? | 204167804331363827 | 0R16325525@053534 | PARENT | 11-03-2020 14:50:46 | 1115 | 1115 USD | Completed | Regular + 4 mo)>=1120- S$ fee | arun rejit | IN5 | lazyarun@hotmail.com |
| PAYPAL 220560445757903048? | 204169732098659927 | 2NM901100GR584130T | PARENT | 11-03-2020 15:52:49 | 3070.06 | 1409.01 CAD | Completed | | | | |
| PAYPAL 220560445757903048? | 204169721208846003 | 8LJ03580101364026M | PARENT | 11-03-2020 15:52:49 | 1115 | 1115 USD | Completed | | | | |
| PAYPAL 220560445757903048? | 204169732098646000 | 9YM0948248605J559 | PARENT | 11-03-2020 15:52:49 | 1081.55 | 1409.91 CAD | Completed | | | | |
| PAYPAL 220560445757903048? | 204115224854580811 | 71AR0615106047370R | PARENT | 11-25-2020 04:59:35 | 1138.47 | 1486.61 CAD | Completed | | Anu Devarajan | NJ | anudev786@gmail.com |
| PAYPAL 220560445757903048? | 204118024499766 | 3415267076044724S | PARENT | 11-25-2020 16:27:44 | 1054.16 | 1371 CAD | Completed | | IOI THOMAS | IN5 | joeusa77@gmail.com |
| PAYPAL 220560445757903048? | 204112626919945S3 | 23276756JU6673919 | PARENT | 11-25-2020 16:27:01 | 2195.7 | 2855.63 CAD | Completed | | | | |
| PAYPAL 220560445757903048? | 204653002137185S | 9FSS190KN726I9B5 | PARENT | 11-27-2020 11:15:16 | 973.08 | 1265.45 CAD | Completed | | sinju thomas | IN5 | sinju79@gmail.com |
| PAYPAL 220560445757903048? | 204446742022573015 | 9BD5300673380240S | PARENT | 11-08-2020 07:27:34 | 973.68 | 1265.45 CAD | Completed | | | | |
| PAYPAL 220560445757903048? | 204466391206095S | 8XR18631663266202 | PARENT | 11-30-2020 09:47:02 | 313.25 | 407.12 CAD | Completed | | Usman Ali | IN5 | usmanAli878@gmail.com |
| PAYPAL 220560445757903048? | 204466730145003 | 6H5669567550031J26 | PARENT | 11-30-2020 12:57:29 | 313.25 | 407.12 CAD | Completed | | | | |
| PAYPAL 220560445757903048? | 204366745410737349 | 0BA6964378262102N | PARENT | 11-30-2020 14:46:02 | 5.21 | 6.78 CAD | Completed | | eBay Canada Ltd | CA | CA-eBay-EOM-Fees@ebay.com |
| PAYPAL 220560445757903048? | 204466745410737352 | 1YM6488B4E7461644 | PARENT | 11-30-2020 14:46:02 | 5.21 | 6.78 CAD | Pending | | | | |
| PAYPAL 220560445757903048? | 204466745410737349 | 1YM6488B4E7461644 | PARENT | 11-30-2020 14:46:02 | 5.21 | 6.78 CAD | Completed | | | | |
| PAYPAL 220560445757903048? | 204534867S09050S | 9M6641540806665139 | PARENT | 11-06-2020 07:33:45 | 697.84 | 904.71 CAD | Completed | | Anu Devarajan | NJ | anudev786@gmail.com |
| PAYPAL 220560445757903048? | 204534577441131S2 | 406322585502J197V | PARENT | 11-06-2020 07:50:45 | 697.84 | 904.71 CAD | Completed | | | | |
| PAYPAL 220560445757903048? | 204466745410737352 | 1YM6488B4E7461644 | PARENT | 11-30-2020 14:46:02 | 5.21 | 6.78 CAD | Completed | | | | |
| PAYPAL 220560445757903048? | 204569677234800815 | 1F5137703759635G | PARENT | 12-06-2020 00:50:10 | 66.02 | 84.47 CAD | Pending | | CONTEXTLOGIC CANADA INC. | CA | transaction-paypal-ca@wish.com |
| PAYPAL 220560445757903048? | 204676164468543911 | 1FE487637640081S | PARENT | 12-06-2020 08:17:12 | 273.55 | 350 CAD | Completed | | 7aur Abhashayli | CA | zaur.abbasbeyli@gmail.com |
| PAYPAL 220560445757903048? | 204676164717929 | 6G8B640411433103 | PARENT | 12-04-2020 08:19:19 | 265.38 | 310.55 CAD | Completed | | Zaur Abbasbeyli | CA | zaur.abbasbeyli@gmail.com |
| PAYPAL 220560445757903048? | 204676164468543911 | 1FE487637640081S | PARENT | 12-09-2020 08:17:12 | 273.55 | 350 CAD | Completed | | Zaur Abbasbeyli | CA | zaur.abbasbeyli@gmail.com |
| PAYPAL 220560445757903048? | 204676164468543911 | 1FE487637640081S | PARENT | 12-09-2020 08:17:12 | 273.55 | 350 CAD | Completed | | Zaur Abbasbeyli | CA | zaur.abbasbeyli@gmail.com |
| PAYPAL 220560445757903048? | 204676801238645B | 9KW6751BPN5247637 | PARENT | 12-09-2020 08:57:46 | 265.39 | 310.55 CAD | Pending | | Zaur Abbasbeyli | CA | zaur.abbasbeyli@gmail.com |
| PAYPAL 220560445757903048? | 204676164468543911 | 1FE487637640081S | PARENT | 12-09-2020 08:17:12 | 273.55 | 350 CAD | Reversed | | Zaur Abbasbeyli | CA | zaur.abbasbeyli@gmail.com |
| PAYPAL 220560445757903048? | 204676801238645B | 9KW6751BPN5247637 | PARENT | 12-09-2020 08:58:28 | 265.39 | 310.55 CAD | NOT-CLASSIFIED | | Zaur Abbasbeyli | CA | zaur.abbasbeyli@gmail.com |
| PAYPAL 220560445757903048? | 204567614468543911 | 1FE487637640081S | PARENT | 12-09-2020 08:57:46 | 265.39 | 310.55 CAD | Denied, Cancelled | | Zaur Abbasbeyli | CA | zaur.abbasbeyli@gmail.com |
| PAYPAL 220560445757903048? | 204676164468543911 | 1FE487637640081S | PARENT | 12-09-2020 08:17:12 | 273.55 | 350 CAD | Completed | 150.00 CAD; 20201209T165830.416 GMT Credit has been processed and claim is now closed. Please refer | Zaur Abbasbeyli | CA | zaur.abbasbeyli@gmail.com |
| PAYPAL 220560445757903048? | 204675731B10201B2 | 2ME461B26N950B8545 | PARENT | 12-09-2020 08:58:31 | 273.56 | 350 CAD | Pending | Dispute ID PP-D-94116950. Thank you. | Zaur Abbasbeyli | CA | zaur.abbasbeyli@gmail.com |
| PAYPAL 220560445757903048? | 204675716102018D | 45AZ20994600781S4 | PARENT | 12-09-2020 08:58:31 | 265.62 | 339.85 CAD | Pending | | | | |
| PAYPAL 220560445757903048? | 204675731B10201B3 | 45AZ20994600781S4 | PARENT | 12-09-2020 08:58:31 | 265.62 | 339.85 CAD | Processing | | | | |
| PAYPAL 220560445757903048? | 204567507942B0424 | 3RV20635ED9923515 | PARENT | 11-06-2020 09:47:35 | 36.54 | 46.76 CAD | Pending | | Zaur Abbasbeyli | CA | zaur.abbasbeyli@gmail.com |
| PAYPAL 220560445757903048? | 204567507942B0424 | 4Y0788766V247011X | PARENT | 12-06-2020 09:47:53 | 36.46 | 46.76 CAD | Completed | | James troublefield | IN5 | antbug26@gmail.com |
| PAYPAL 220560445757903048? | 204567507942B0424 | 5N78315XPV33117IY | PARENT | 12-06-2020 09:47:53 | 35 | 35 USD | Completed | | | | |
| PAYPAL 220560445757903048? | 204567507942B0427 | 3RV20635ED9923515 | PARENT | 12-06-2020 09:47:53 | 36.54 | 46.76 CAD | Processing | | | | |
| PAYPAL 220560445757903048? | 204565607937913S0 | 8LW6568937236006 | PARENT | 12-06-2020 15:41:03 | 66.02 | 84.47 CAD | Completed | | CONTEXTLOGIC CANADA INC. | CA | transaction-paypal-ca@wish.com |
| PAYPAL 220560445757903048? | 204565607937913S3 | 3KN32551124B9S98DT | PARENT | 12-06-2020 15:41:03 | 66.02 | 84.47 CAD | Pending | | | | |
| PAYPAL 220560445757903048? | 204565607937913S3 | 3KN32551124B9S98DT | PARENT | 12-06-2020 15:41:03 | 66.02 | 84.47 CAD | Processing | | | | |
| PAYPAL 220560445757903048? | 204565672349481 | 3P1613720379563S5 | PARENT | 12-09-2020 00:50:10 | 66.02 | 84.47 CAD | Completed | | CONTEXTLOGIC CANADA INC. | CA | transaction-paypal-ca@wish.com |
| PAYPAL 220560445757903048? | 204611404079585879 | 2F43611315548P154 | PARENT | 12-13-2020 03:24:13 | 120.1 | 99 EUR | Pending | | sabari rajan | IN5 | ssabari@yahoo.com |
| PAYPAL 220560445757903048? | 204611B4949526895 | 5LW62BB7H2370O119 | PARENT | 12-13-2020 16:55:12 | 114.73 | 94.79 EUR | Completed | | | | |
| PAYPAL 220560445757903048? | 204611629542620S | 98B95366130040802U | PARENT | 12-13-2020 16:55:12 | 111.28 | 141.51 CAD | Completed | | | | |
| PAYPAL 220560445757903048? | 204611129454526922 | 21568501C74493703 | PARENT | 12-13-2020 16:55:12 | 120.1 | 99 EUR | NOT-CLASSIFIED | | sabari rajan | NA | ssabari@yahoo.com |
| PAYPAL 220560445757903048? | 204611404078585879 | 2F436111315548P154 | PARENT | 12-13-2020 03:24:13 | 120.1 | 99 EUR | Completed | | sabari rajan | NA | ssabari@yahoo.com |
| PAYPAL 220560445757903048? | 204611404079585879 | 2F436113355489054 | PARENT | 12-13-2020 03:24:13 | 120.1 | 99 EUR | Completed | | sabari rajan | NA | ssabari@yahoo.com |
| PAYPAL 220560445757903048? | 204612849736925072 | 8P3687113349506P | PARENT | 12-13-2020 03:24:15 | 118.95 | 141.51 CAD | Completed | | | | |
| PAYPAL 220560445757903048? | 204672562361743J4e | 95W875406179026JB | PARENT | 12-14-2020 15:28:12 | 130 | 130 USD | Completed | | Michael Kreisch | IN5 | cynthiakreisch@gmail.com |
| PAYPAL 220560445757903048? | 204672562383711131 | 86K3772V1C9575432 | PARENT | 12-14-2020 15:28:12 | 138.16 | 176.21 CAD | Pending | | | | |
| PAYPAL 220560445757903048? | 204672562383711134 | 2BR198B7IP6041715 | PARENT | 12-14-2020 15:28:12 | 117.75 | 176.21 CAD | Completed | | | | |
| PAYPAL 220560445757903048? | 204672562383711135 | 5610297KH4043510 | PARENT | 12-14-2020 15:28:12 | 132.24 | 132.24 USD | Completed | | | | |
| PAYPAL 220560445757903048? | 204672562383711131 | 86K3772V1C9575432 | PARENT | 12-14-2020 15:28:12 | 138.16 | 176.21 CAD | Processing | | | | |
| PAYPAL 220560445757903048? | 204633a25339888757 | 1LS71934M543419J1H | PARENT | 12-15-2020 14:20:49 | 4.61 | 5.88 CAD | Pending | | CONTEXTLOGIC CANADA INC. | CA | transaction-paypal-ca@wish.com |
| PAYPAL 220560445757903048? | 204565607937913S0 | 3KN32551248959B0T | PARENT | 12-06-2020 15:41:43 | 66.02 | 84.47 CAD | Completed | | | | |
| PAYPAL 220560445757903048? | 204567507942B0427 | 3RV20635ED9923515 | PARENT | 12-06-2020 09:47:53 | 36.54 | 46.76 CAD | Completed | | | | |
| PAYPAL 220560445757903048? | 204675716102018D | 1LS71934MWU221643K | PARENT | 12-16-2020 02:14:36 | 273.56 | 350 CAD | NOT-CLASSIFIED | 150.00 CAD; 20201209T165830.416 GMT Credit has been processed and claim is now closed. Please refer | Zaur Abbasbeyli | CA | zaur.abbasbeyli@gmail.com |
| PAYPAL 220560445757903048? | 204675731610201B2 | 2ME461B26N950B8545 | PARENT | 12-09-2020 08:58:31 | 273.56 | 350 CAD | Pending | Dispute ID PP-D-94116950. Thank you. | Zaur Abbasbeyli | CA | zaur.abbasbeyli@gmail.com |
| PAYPAL 220560445757903048? | 204675716102018D | 45AZ20994600781S4 | PARENT | 12-09-2020 08:58:31 | 265.62 | 339.85 CAD | Completed | | | | |

350.00 CAD; 20201209T1658I30.416
GMT Credit has been processed and
claim is now closed. Please refer
Dispute ID PP-D-84116950. Thank you.

| | | | | Date | Amount | Cur | Status | Note | Name | Country | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL 2205604457579030487 | 2045675716102018O | 2ME46182640908345 | 2045676144603431 | 12-09-2020 08:58:31 | 273.56 | 350 CAD | Completed | Dispute ID PP-D-84116950. Thank you. | Zaur Abbasheyli | CA | zaur.abbasheyli@gmail.com |
| PAYPAL 2205604457579030487 | 2045676144684391 | 1FE48726376400835 | PARENT | 12-09-2020 08:17:12 | 273.55 | 350 CAD | Reversed | | Zaur Abbasheyli | CA | zaur.abbasheyli@gmail.com |
| PAYPAL 2205604457579030487 | 2045676144684391 | 1FE48726376400835 | PARENT | 12-09-2020 08:17:12 | 273.55 | 350 CAD | Reversed | | Zaur          Abbasheyli | CA | zaur.abbasheyli@gmail.com |
| PAYPAL 2205604457579030487 | 2046336253288B767 | 3JS7018HUR6293910 | 2046336253288B767 | 12-18-2020 18:28:11 | 4.61 | 5.88 CAD | Completed | | CONTEXTLOGIC CANADA INC. | CA | transaction-paypal-ca@wish.com |
| PAYPAL 2205604457579030487 | 2046426755271973? | 3BH46131164291144 | 2046426755271973? | 12-18-2020 18:28:31 | 4.61 | 5.88 CAD | Pending | | | | |
| PAYPAL 2205604457579030487 | 2046426755271973? | 3BH46131164291144 | 2046426755271973? | 12-18-2020 18:28:31 | 4.61 | 5.88 CAD | Processing | | | | |
| PAYPAL 2205604457579030487 | 2046336253288B767 | 3LS71934HU654491H | PARENT | 12-15-2020 14:20:49 | 4.61 | 5.88 CAD | Completed | | CONTEXTLOGIC CANADA INC. | CA | transaction-paypal-ca@wish.com |
| PAYPAL 2205604457579030487 | 2046225623B371131 | B643772SCE9575432 | 2046225623B371131 | 12-14-2020 15:28:12 | 138.16 | 176.21 CAD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2047086612963726? | 1WE530713585679 1D | PARENT | 12-22-2020 18:46:26 | 486.21 | 625.81 CAD | Completed | | Shashikanth Kondem | US | kon.shashikanth@gmail.com |
| PAYPAL 2205604457579030487 | 2047086099B6038457 | 1RM107519H84314603V | PARENT | 12-22-2020 18:55:38 | 486.21 | 625.81 CAD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2046426755271973? | 3BH46131164291144 | 2046426755271973? | 12-18-2020 18:28:31 | 4.61 | 5.88 CAD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2047214991346218 | 8NP21735ML46904OT | PARENT | 12-23-2020 13:51:00 | 40 | 40 USD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2047214991346218 | 6RN726073F71878DY | 2047214991346218 | 12-23-2020 13:51:00 | 41.81 | 53.89 CAD | Pending | | | | |
| PAYPAL 2205604457579030487 | 2047214991346218 | 4708D560061B5492G | 2047214991346218 | 12-23-2020 13:51:00 | 41.67 | 53.89 CAD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2047214991346218O | 9U456405LG637182J | 2047214991346218O | 12-23-2020 13:51:00 | 40 | 40 USD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2047214991346218 | 6RN726073F71878DY | 2047214991346218 | 12-23-2020 13:51:00 | 41.81 | 53.89 CAD | Processing | | Thulasi Krupanathan | DE | thulasi.krupanathan@gmx.de |
| PAYPAL 2205604457579030487 | 2047982845459511O | 83W21823W9B10644W | PARENT | 12-30-2020 08:08:43 | 44.81 | 60 CAD | Completed | Christmas gifts for all kids. Thank you | | | |
| PAYPAL 2205604457579030487 | 2047985905380432 | 5AA842097M9456O3L | PARENT | 12-30-2020 08:08:43 | 44.81 | 60 CAD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2047865140643242 | 287235S8MU643444T | PARENT | 12-30-2020 09:54:14 | 121.17 | 99 EUR | Pending | | Johnson varghese | GB | johnsonvarghese64@yahoo.com |
| PAYPAL 2205604457579030487 | 2047214991346218 | 6RN726073F71878DY | 2047214991346218 | 12-23-2020 13:51:00 | 41.81 | 53.89 CAD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2048734099975999379 | 41X48B44EK169772U | PARENT | 01-06-2021 11:46:08 | 40 | 40 USD | Completed | | Cobb Tuning Products LL | US | paypal@cobbtuning.com |
| PAYPAL 2205604457579030487 | 2048734099975993B | 606679138595702 18 | 2048734099975993B | 01-06-2021 11:46:08 | 41.89 | 53.5 CAD | Pending | | | | |
| PAYPAL 2205604457579030487 | 2048734099975993B | 32B739B96C794693V | 2048734099975993B | 01-06-2021 11:46:08 | 41.67 | 53.5 CAD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2048734099975993B | OVED945615001533R | 2048734099975993B | 01-06-2021 11:46:08 | 40 | 40 USD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2048734099975993B | 606679138595702 18 | 2048734099975993B | 01-06-2021 11:46:08 | 41.89 | 53.5 CAD | Processing | | | | |
| PAYPAL 2205604457579030487 | 2047537633649324 | 1E26180H047446249 | PARENT | 01-08-2021 10:41:11 | 138.26 | 64.79 EUR | Completed | | | | |
| PAYPAL 2205604457579030487 | 2048755327964242 | 7U329452E409173DP | 2047965140643242 | 01-06-2021 10:40:11 | 132.77 | 142.4 CAD | Completed | | johnson varghese | GB | johnsonvarghese64@yahoo.com |
| PAYPAL 2205604457579030487 | 2048755327964248 | 409B24964W709361U | 2047965140643242 | 01-06-2021 10:40:11 | 121.17 | 99 EUR | NOT-CLASSIFIED | | johnson varghese | GB | johnsonvarghese64@yahoo.com |
| PAYPAL 2205604457579030487 | 2047965140643242 | 287235S8MU643444T | 2047965140643242 | 12-30-2020 09:54:14 | 121.17 | 99 EUR | Completed | | johnson varghese | GB | johnsonvarghese64@yahoo.com |
| PAYPAL 2205604457579030487 | 2047865140643242 | 287235S8MU643444T | PARENT | 12-30-2020 09:54:14 | 121.17 | 99 EUR | Completed | | Nikil Panickar | US | n.kikadanandsa@gmail.com |
| PAYPAL 2205604457579030487 | 2041608535051094O04 | OYV40456HU2432132L | PARENT | 11-03-2020 10:20:50 | 114.81 | 152.59 CAD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2048754890206676 | 0D510803950B167845 | PARENT | 01-06-2021 19:41:56 | 112.54 | 142.4 CAD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2048734099975993B2 | 606679138595702 18 | 2048734099975993B2 | 01-06-2021 11:46:08 | 41.89 | 53.5 CAD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2049943979018S120 | 05E13518KK2130043K | PARENT | 01-17-2021 14:42:03 | 1030 | 1030 USD | Completed | 4 mojo 7 renewal- 4. 99 fee | arun rajit | US | lazyarun@hotmail.com |
| PAYPAL 2205604457579030487 | 2049066139534479 | 0UB02530G4073824C | PARENT | 01-17-2021 15:11:57 | 993.94 | 1282.59 CAD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2049066139534486 | 5K2124111S28B0053 | 2049066139534479 | 01-17-2021 15:11:57 | 1030 | 1030 USD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2049066139534489 | 2C085754AD639905M | 2049066139534479 | 01-17-2021 15:11:57 | 999.1 | 1282.59 CAD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2050274297061B047 | 37704118N112 16893U | PARENT | 01-20-2021 17:15:30 | 960.98 | 1238.04 CAD | Completed | | sinju thomas | US | sinju79@gmail.com |
| PAYPAL 2205604457579030487 | 2050204535426S523 | 57463246JM60B124P | PARENT | 01-20-2021 17:27:13 | 960.98 | 1238.04 CAD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2050201964542B405 | 6HL30365NL368434R | PARENT | 01-20-2021 28:04:80 | 763.72 | 987.91 CAD | Completed | | JOE THOMAS | US | joeus77@gmail.com |
| PAYPAL 2205604457579030487 | 2050383879020942 | 6RT31487P846500IT | PARENT | 01-21-2021 08:57:30 | 763.72 | 987.91 CAD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2050512410549640A | 3T2531380B1515050 | PARENT | 01-22-2021 5P:24:22 | 313.18 | 385.13 CAD | Completed | | Usman Ali | US | usmanAli0878@gmail.com |
| PAYPAL 2205604457579030487 | 2050514066550035B | 2B7027T7KD5230243 | PARENT | 01-22-2021 10:53:57 | 313.18 | 385.13 CAD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2050824967664033O | 2J10B5471333DB427 | PARENT | 01-25-2021 13:55:35 | 178.54 | 216.08 CAD | Completed | | PARTS AVATAR INVESTMENTS INC | CA | support@partsavatar.ca |
| PAYPAL 2205604457579030487 | 2050824967664033? | 53Y489720Y57771 1L | 2050824967664033? | 01-25-2021 13:55:35 | 178.54 | 216.08 CAD | Pending | | | | |
| PAYPAL 2205604457579030487 | 2050824967664033? | 53Y489720Y57771 1L | 2050824967664033? | 01-25-2021 13:55:35 | 178.54 | 216.08 CAD | Processing | | Cobb Tuning Products LL | US | paypal@cobbtuning.com |
| PAYPAL 2205604457579030487 | 2050933346523556 | 9423J3556E5926251 | PARENT | 01-26-2021 07:06:11 | 223.91 | 223.91 USD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2050933346523557 | 64X3D2525774I252U | 2050933346523556 | 01-26-2021 07:36:11 | 234.09 | 298.09 CAD | Pending | | | | |
| PAYPAL 2205604457579030487 | 2050933346523575 | 1L83967BDRB7424IC | 2050933346523556 | 01-26-2021 07:36:11 | 233.24 | 298.09 CAD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2050933346523576 | 8bP30272PF5338B45 | 2050933346523556 | 01-26-2021 07:36:11 | 223.91 | 223.91 USD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2050933346523552 | 64X3D2525774I252U | 2050933346523556 | 01-26-2021 07:36:11 | 234.09 | 298.09 CAD | Processing | | | | |
| PAYPAL 2205604457579030487 | 2051173652518B744 | 7WV5197FBK17177 4F | PARENT | 01-30-2021 17:05:40 | 18.50 | 13.56 CAD | Completed | | eBay Canada Ltd | CA | CA-eBay-EOM-Fees@ebay.com |
| PAYPAL 2205604457579030487 | 2051173652518B747 | 53M34695XJ6673 72P | 2051173652518B744 | 01-30-2021 17:05:40 | 18.50 | 13.56 CAD | Pending | | | | |
| PAYPAL 2205604457579030487 | 2051173652518B747 | 53M34695XJ6673 72P | 2051173652518B744 | 01-30-2021 17:05:40 | 18.50 | 13.56 CAD | Processing | | | | |
| PAYPAL 2205604457579030487 | 2050933346523553 | 64X3D2525774I252U | 2050933346523556 | 01-26-2021 07:36:11 | 234.09 | 298.09 CAD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2051173652518B747 | 53M34695XJ6673 72P | 2050824967664033O | 01-25-2021 13:55:95 | 170.54 | 216.08 CAD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2052035137783S479 | 0796481696729542M | PARENT | 02-05-2021 07:06:50 | 445 | 445 USD | Completed | 4 renewal 1mojo 450-4. 99 | arun rajit | US | lazyarun@hotmail.com |
| PAYPAL 2205604457579030487 | 2052035137783S483 | 25B3367417E257B83R | PARENT | 02-05-2021 07:28:15 | 430.47 | 551.59 CAD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2052035137783S484 | 4V930204A50406503 | 2052035137783S479 | 02-05-2021 07:28:15 | 445 | 445 USD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2052035137783S492 | 1Y5B2BD4W510767 44 | 2052035137783S479 | 02-05-2021 07:28:15 | 431.65 | 551.59 CAD | Completed | | Cobb Tuning Products LL | US | paypal@cobbtuning.com |
| PAYPAL 2205604457579030487 | 2052035137783S493 | 0A6B1003182370645 | PARENT | 02-05-2021 13:53:17 | 40 | 40 USD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2052053775390S779 | 8D24B6341533B605A | 2052053775390S779 | 02-05-2021 32:53:17 | 41.78 | 53.52 CAD | Pending | | | | |
| PAYPAL 2205604457579030487 | 2052053775390S779 | 7LC67962DE5840BDK | 2052053775390S779 | 02-05-2021 32:53:17 | 41.67 | 53.52 CAD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2052053775390S78O | 3V120B85501606135 | 2052053775390S779 | 02-05-2021 32:53:17 | 40 | 40 USD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2052053775390S779 | 8D24B6341533B605A | 2052053775390S779 | 02-05-2021 32:53:17 | 41.78 | 53.52 CAD | Processing | | | | |
| PAYPAL 2205604457579030487 | 2051373652518B744 | 53M34695XJ6673 72P | 2051373652518B744 | 01-30-2021 17:05:42 | 10.59 | 13.56 CAD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2052383042647322S1 | 1U75704254613254G | PARENT | 02-08-2021 09:56:43 | 103.76 | 103.76 USD | Pending | | eBay | US | ECI_USD_PPFOP@ebay.com |
| PAYPAL 2205604457579030487 | 2052383052564732251 | 4XE95779E716441AD | 2052383026473225 1 | 02-08-2021 09:59:33 | 103.76 | 103.76 USD | Completed | Order Number: 23-06547-01713 | eBay | US | ECI_USD_PPFOP@ebay.com |
| PAYPAL 2205604457579030487 | 2052363025256792 | 0JU93662CH716391X | 2052363025256789 | 02-08-2021 09:59:33 | 108.63 | 138.69 CAD | Pending | | | | |
| PAYPAL 2205604457579030487 | 2052363025256795 | 49B60537982555433K | 2052363025256789 | 02-08-2021 09:59:33 | 108.08 | 138.69 CAD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2052363025256789 | 5CXB70227998R1032 | 2052363025256789 | 02-08-2021 09:59:33 | 103.76 | 103.76 USD | Completed | | | | |
| PAYPAL 2205604457579030487 | 2052363025256702 | 0JU93662CH716391X | 2052363025256789 | 02-08-2021 09:59:33 | 108.43 | 138.69 CAD | Processing | | | | |
| PAYPAL 2205604457579030487 | 2052383026473225 1 | 1U75704254613254G | PARENT | 02-08-2021 09:56:42 | 103.76 | 103.76 USD | Completed | | eBay | US | ECI_USD_PPFOP@ebay.com |
| PAYPAL 2205604457579030487 | 2052364258B642624 | 9FM67505EP41B090F | PARENT | 02-08-2021 11:24:54 | 41.01 | 52.66 CAD | Completed | | CONTEXTLOGIC CANADA INC. | CA | transaction-paypal-ca@wish.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PAYPAL 22056044575790304B7 | 2052364238694262T | 2HG7231375343490T | 2052364238694262A | 02-08-2021 11:24:34 | 41.01 | 52.46 CAD | Pending | | | |
| PAYPAL 22056044575790304B7 | 2052364238694262T | 2HG7231375343490T | 2052364238694262A | 02-08-2021 11:24:34 | 41.01 | 52.46 CAD | Processing | | | |
| PAYPAL 22056044575790304B7 | 2052257753916877TL | 8D2486341511960SA | | 02-05-2021 12:53:17 | 41.78 | 53.52 CAD | Completed | | | |
| PAYPAL 22056044575790304B7 | 2051912574511596Q | 1BM7696BNN063081E | 2050824967664013U | 02-13-2021 15:58:57 | 144.42 | 183.67 CAD | Completed | PARTS AVATAR INVESTMENTS INC | LA | support@partsavatar.ca |
| PAYPAL 22056044575790304B7 | 2051912574511596Q | 8UX98479NG402503P | 2050824967664013U | 02-13-2021 15:58:57 | 144.42 | 183.67 CAD | Completed | | | |
| PAYPAL 22056044575790304B7 | 2050824967664013U0 | 2J10854713330842T | PARENT | 01-25-2021 13:55:35 | 170.34 | 216.08 CAD | Reversed | PARTS AVATAR INVESTMENTS INC | CA | support@partsavatar.ca |
| PAYPAL 22056044575790304B7 | 2052363025325678Y | 0JU91862CH716391X | 2052363025325678Y | 02-08-2021 09:59:33 | 108.43 | 138.69 CAD | Completed | | | |
| PAYPAL 22056044575790304B7 | 2052364238694262T | 2HG7231375343490T | 2052364238694262A | 02-08-2021 11:24:34 | 41.01 | 52.46 CAD | Completed | | | |
| PAYPAL 22056044575790304B7 | 2054142603265358D | 1349341BV299917LU | PARENT | 02-24-2021 15:33:59 | 316.9 | 399.65 CAD | Completed | Real Estate and Mortgage Institute of Canada Inc. | CA | remic.paypal.forwarding@amipros.org |
| PAYPAL 22056044575790304B7 | 2054142603265358D | 99C942890456393 3N | PARENT | 02-24-2021 15:33:59 | 316.9 | 399.65 CAD | Pending | | | |
| PAYPAL 22056044575790304B7 | 2054142603265358D | 99C942890456393 3N | PARENT | 02-24-2021 15:33:59 | 316.9 | 399.65 CAD | Processing | | | |
| PAYPAL 22056044575790304B7 | 2054142603265358D | 99C942890456393 3N | PARENT | 02-24-2021 15:33:59 | 316.9 | 399.65 CAD | Completed | | | |
| PAYPAL 22056044575790304B7 | 2055240118644958V | 9T535636H845153 0N | PARENT | 03-08-2021 11:01:50 | 971.74 | 1213.05 CAD | Completed | sinju thomas | US | sinju79@gmail.com |
| PAYPAL 22056044575790304B7 | 2055221915286602 3 | 1RT80506357178055 | PARENT | 03-08-2021 14:55:23 | 971.74 | 1213.05 CAD | Completed | | | |
| PAYPAL 22056044575790304B7 | 2055900339949B392 | 71531301HU4522706 | PARENT | 03-11-2021 18:56:04 | 607.95 | 764.23 CAD | Completed | 44 | | subscription payment chitram tv : 85x8 |
| PAYPAL 22056044575790304B7 | 2055900197771291O5 | 2X778315M16179217 | PARENT | 03-12-2021 10:30:04 | 607.95 | 764.23 CAD | Completed | | BERALAH | US | beralahsites@gmail.com |
| PAYPAL 22056044575790304B7 | 2056229789711957T6 | 0AH46367K837293SY | PARENT | 03-14-2021 15:43:04 | 118.18 | 99 EUR | Denied, Cancelled | Venkata Manikandan Vijayakumar | Vijayakumar Venkata Manikandan | SG | venkatamanikandan@yahoo.com |
| PAYPAL 22056044575790304B7 | 2056341479B833837 | 2PF31429MP304361N | 2056231940973087ó | 03-15-2021 16:06:39 | 118.18 | 99 EUR | Pending | Venkata Manikandan 12+2 months renewal | Venkata Manikandan Vijayakumar | AU | venkatamanikandan@yahoo.com |
| PAYPAL 22056044575790304B7 | 2056341479B833837 | 2PF31429MP304361N | 2056231940973087ó | 03-16-2021 04:24:39 | 112.9 | 94.79 EUR | Completed | | Venkata Manikandan Vijayakumar | AU | venkatamanikandan@yahoo.com |
| PAYPAL 22056044575790304B7 | 2056341479B833838 | 6HE2747QG68996814 | 2056231940973087ó | 03-16-2021 04:24:39 | 109.69 | 136.46 CAD | Completed | | Venkata Manikandan Vijayakumar | AU | venkatamanikandan@yahoo.com |
| PAYPAL 22056044575790304B7 | 2056341479B833844 | 75J73599A00853104 | 2056231940973087ó | 03-16-2021 04:24:39 | 118.18 | 99 EUR | NOT-CLASSIFIED | Venkata Manikandan 12+2 months renewal | Venkata Manikandan Vijayakumar | AU | venkatamanikandan@yahoo.com |
| PAYPAL 22056044575790304B7 | 2056231940973087ó | 7C936914YA336780L | PARENT | 03-15-2021 16:06:39 | 118.18 | 99 EUR | Completed | | Venkata Manikandan Vijayakumar | AU | venkatamanikandan@yahoo.com |
| PAYPAL 22056044575790304B7 | 2056343903590109 4 | 2SA617471789947 4N | PARENT | 03-16-2021 04:25:19 | 109.37 | 136.46 CAD | Completed | | | | |
| PAYPAL 22056044575790304B7 | 2056670036986678 4 | 0RL272658R0374915 | PARENT | 03-19-2021 21:33:59 | 669.61 | 837.18 CAD | Completed | | JOE THOMAS | US | joeusa77@gmail.com |
| PAYPAL 22056044575790304B7 | 2056780764562275 6 | 79K3478A3YD48833X | PARENT | 03-20-2021 17:42:52 | 669.61 | 837.18 CAD | Completed | | | | |
| PAYPAL 22056044575790304B7 | 2058540800128107B | 19P36243X43289962A | 2052364238694262A | 04-05-2021 04:21:50 | 37.87 | 47.6 CAD | Completed | | CONTEXTLOGIC CANADA INC. | CA | transaction-paypal-ca@wish.com |
| PAYPAL 22056044575790304B7 | 2058540800128108D | 52C78930NK504742F | 2052364238694262A | 04-05-2021 04:21:50 | 37.87 | 47.6 CAD | Completed | | CONTEXTLOGIC CANADA INC. | CA | transaction-paypal-ca@wish.com |
| PAYPAL 22056044575790304B7 | 2052364238694262T | 9FM67505EP418030F | PARENT | 02-08-2021 11:24:34 | 41.01 | 52.46 CAD | Reversed | | CONTEXTLOGIC CANADA INC. | CA | transaction-paypal-ca@wish.com |

**COMMERCIAL INVOICE / CN23 FACTURE COMMERCIALE / CN23**

| | |
|---|---|
| Sender / Expéditeur | **Item ID** CX 676 113 145 CA<br>N d'article |
| dinesh vigneswaran<br>25 Rushworth Dr<br>Ajax ON L1Z 1B2<br>Canada | **Date** 2022 09 21 |
| | **Reference No.**<br>N de référence |
| Addressee / Destinataire    9999999999 | Document<br>Document |
| NATHAN OCHENER —CLERK OF COURT<br>PO BOX 61010<br>HOUSTON TX 77208<br>UNITED STATES | **Tax ID/RNS/VAT/EIN**<br>Référence du destinataire<br>**Gross Weight** 0.235 kg<br>Poids brut |

| Quantity<br>Quantité | Description of Contents<br>Description du contenu | HS Tariff Code<br>Code tarif SH | Country of Origin<br>Pays d'origine | Net Weight (kg)<br>Poids net (kg) | Total Value<br>Valeur totale |
|---|---|---|---|---|---|
| 1 | Documents | | | 0.000 | 100.00 |
| | | | TOTAL | Currency & Value<br>Devise et valeur | CAD<br>100.00 |

Je, soussigné, l'exportateur des marchandises, déclare que l'information fournie sur la présente déclaration relative à la facture est véridique et correcte et que le colis ne contient pas de marchandises dangereuses ou prohibées, conformément aux conditions générales de transport.

I, the undersigned exporter of goods, certify that the particulars given in this invoice declaration are true and correct to the best of my knowledge and that the items do not contain any dangerous or prohibited articles as listed in the General Conditions of Carriage.

SIGNATURE:
*0A/POVO V2200.0.257          Page 1 slide 1          SPEC 3521 V4

**CANADA POSTES POST CANADA**                2

**Expedited Parcel ™ – USA | Colis accélérés ᴾᴸ– É.–U.**

| From:/De : | |
|---|---|
| dinesh vigneswaran<br>25 Rushworth Dr<br>Ajax ON L1Z 1B2<br>Canada | Postage paid / Port payé<br>00100301 |
| | **Date** 2022 09 21 |
| | Gross Weight / Poids brut 0.235 kg |
| | Insured Value / Valeurs Insurée $100.00 CAD |
| | Package Rate / Tarif d'affran. |
| To:/À : Tel No. N° de tél.:<br>9999999999 | $24.71 CAD<br>Transaction No. / N° de transaction<br>Non-Delivery Instructions<br>Instructions de non-livraison<br>treat as abandoned<br>traiter comme abandonné |

NATHAN OCHENER —CLERK OF COURT
PO BOX 61010
HOUSTON TX 77208
UNITED STATES

See Commercial Invoice CN23 Attached    Voir la facture commerciale ou la CN23 adjoint
UNITED STATES POSTAL SERVICE® | PRIORITY® | MAIL®

**USPS TRACKING ™ #**

CX 676 113 145 CA

Sender warrants that this item does not contain non – mailable matter.
L'expéditeur garantit que cet envoi ne contient pas d'objet inadmissable.

0A/POVO V2200.0.257          SPEC 3097 V3
Oping Label          Étiquette d'expédition